03/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1998

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **1000 · Nations Bank** | | | | | | | | |
| Deposit | 11/24/1998 | | | Deposit | | 2500 · Notes P... | 250,000.00 | 0.00 |
| Deposit | 11/24/1998 | | | Deposit | | 7105 · Other Pr... | 100.00 | 250,000.00 |
| General Journal | 11/30/1998 | | | VOID: | X | 2505 · Notes P... | 0.00 | 250,100.00 |
| Check | 12/14/1998 | 907 | Cost Cast, Inc. | | | 7285 · Tooling | -4,000.00 | 250,100.00 |
| Check | 12/15/1998 | 991 | Margaret Feldman | | | 2510 · Notes P... | -10,000.00 | 246,100.00 |
| Check | 12/15/1998 | 992 | Ed Kirkland | | | 2900 · Advance... | -2,500.00 | 236,100.00 |
| Check | 12/15/1998 | 993 | Jim Gargan | | | 7030 · Consulti... | -6,000.00 | 233,600.00 |
| Check | 12/15/1998 | 994 | Robert Kirkland | | | 7030 · Consulti... | -16,000.00 | 227,600.00 |
| Check | 12/15/1998 | 995 | Paul Glenn | | | 7030 · Consulti... | -4,000.00 | 211,600.00 |
| Check | 12/15/1998 | 996 | Jim Gargan | | | 7030 · Consulti... | -5,000.00 | 207,600.00 |
| Check | 12/15/1998 | cc | Robert Kirkland | | | -SPLIT- | -9,942.73 | 202,600.00 |
| Check | 12/15/1998 | cc | Bill Nunley | Nunley/purcha... | | 7235 · Researc... | -2,000.00 | 192,657.27 |
| Check | 12/18/1998 | cc 18... | Dale Roquemore | Repay loan/D... | | 2515 · Notes P... | -3,500.00 | 190,657.27 |
| Check | 12/21/1998 | mc 01... | Aaron Rents | furniture depo... | | 1020 · Deposits | -500.00 | 187,157.27 |
| Check | 12/21/1998 | 1001 | Robert McKnight | | | 7030 · Consulti... | -5,000.00 | 186,357.27 |
| Check | 12/22/1998 | 1002 | Cordem | | | 7235 · Researc... | -2,950.00 | 181,357.27 |
| Check | 12/22/1998 | 1003 | Robert Kirkland | | | -SPLIT- | -5,149.36 | 178,407.27 |
| Check | 12/22/1998 | 1004 | Cost Cast, Inc. | | | 7285 · Tooling | -3,000.00 | 173,257.91 |
| Check | 12/22/1998 | 1005 | The Hewitt Company | | | 7105 · Other Pr... | -1,500.00 | 170,257.91 |
| Check | 12/22/1998 | 1006 | The Hewitt Company | | | 7105 · Other Pr... | -6,000.00 | 168,757.91 |
| Check | 12/29/1998 | 1007 | void | | | 6999 · Uncateg... | 0.00 | 162,757.91 |
| Check | 12/29/1998 | 1008 | Cordem | | | 7235 · Researc... | 0.00 | 162,757.91 |
| Check | 12/29/1998 | 1009 | Kevin Haselden | | | 1450 · Leaseho... | -3,600.00 | 159,157.91 |
| Check | 12/29/1998 | 1010 | void | | | 6999 · Uncateg... | -202.00 | 158,955.91 |
| Check | 12/29/1998 | 1011 | Robert Kirkland | | | -SPLIT- | 0.00 | 158,955.91 |
| Check | 12/29/1998 | 1012 | V&M Machine | | | 7235 · Researc... | -4,835.00 | 154,120.91 |
| Check | 12/29/1998 | 1013 | Kevin Haselden | | | 1450 · Leaseho... | -500.00 | 153,620.91 |
| Check | 12/29/1998 | 1014 | Gentex | VOID: | X | 7235 · Researc... | -669.89 | 152,951.02 |
| Check | 12/29/1998 | 1015 | void | | | 6999 · Uncateg... | 0.00 | 152,951.02 |
| Check | 12/29/1998 | 1016 | Custom Welding by ... | | | 7235 · Researc... | 0.00 | 152,951.02 |
| Check | 12/29/1998 | 1017 | Sollstrom | | | 7235 · Researc... | -2,000.00 | 150,951.02 |
| Check | 12/29/1998 | 1018 | Step Off Graphics | brochures | | 7010 · Advertisi... | -3,000.00 | 147,951.02 |
| Check | 12/29/1998 | 1019 | Intek | computers (2) | | 1410 · Office E... | -1,000.00 | 146,951.02 |
| Check | 12/30/1998 | 998 | Mr. Lai | | | 1020 · Deposits | -2,000.00 | 144,951.02 |
| Check | 12/30/1998 | 999 | Brian Roquemore | | | 7030 · Consulti... | -3,400.00 | 141,551.02 |
| General Journal | 12/31/1998 | 1000 | Al Hewitt | Service Charge | | -SPLIT- | -4,000.00 | 137,551.02 |
| | | | | | | 7070 · Bank Ch... | -57,000.00 | 80,551.02 |
| | | | | | | | -65.00 | 80,486.02 |
| **Total 1000 · Nations Bank** | | | | | | | 80,486.02 | 80,486.02 |
| **TOTAL** | | | | | | | 80,486.02 | 80,486.02 |

AH-0353

EXHIBIT 16

BEST Rescue Systems, Inc.
Bank reconciliation
12/31/98

| | | |
|---|---|---|
| Balance per bank statement | | 102,536.02 |
| Outstanding Checks: | | |
| 995 | | 4,000.00 |
| 1002 | | 2,950.00 |
| 1004 | | 3,000.00 |
| 1007 | void | - |
| 1008 | | 3,600.00 |
| 1010 | void | - |
| 1012 | | 500.00 |
| 1014 | void | - |
| 1015 | void | - |
| 1016 | | 2,000.00 |
| 1017 | | 3,000.00 |
| 1018 | | 1,000.00 |
| 1019 | | 2,000.00 |
| | | (22,050.00) |
| Balance per G/L | | 80,486.02 |

AH-0354

03/14/00

# BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 · Nations Bank | | | | | | | | |
| Check | 1/4/1999 | 1023 | Cindy Kirkland | | | 7030 · Consulti... | -2,000.00 | 80,486.02 |
| Check | 1/4/1999 | 1020 | Robert Kirkland | | | 7030 · Consulti... | -6,000.00 | 78,486.02 |
| Check | 1/4/1999 | 1021 | void | | | 6999 · Uncateg... | 0.00 | 72,486.02 |
| Check | 1/4/1999 | 1022 | John Whited | | | 7030 · Consulti... | -3,000.00 | 72,486.02 |
| Check | 1/4/1999 | 1024 | Ed Kirkland | | | 7030 · Consulti... | -2,000.00 | 69,486.02 |
| Check | 1/4/1999 | 1025 | Robert McKnight | | | 7030 · Consulti... | -2,000.00 | 67,486.02 |
| Check | 1/4/1999 | 1026 | JML Properties | | | 7120 · Rent Ex... | -950.00 | 65,486.02 |
| Check | 1/4/1999 | 1027 | Mr. Lai | | | 7120 · Rent Ex... | -1,700.00 | 64,536.02 |
| Check | 1/4/1999 | 1028 | The Hewitt Company | | | 7105 · Other Pr... | -2,000.00 | 62,836.02 |
| Check | 1/4/1999 | 1032 | J&B Equipment | | | 7030 · Consulti... | -2,000.00 | 60,836.02 |
| Check | 1/6/1999 | 1029 | John Campbell | | | 7030 · Consulti... | -4,166.00 | 58,670.02 |
| Check | 1/6/1999 | 1030 | CFO Resources, Inc. | | | 7080 · Legal | -1,050.00 | 55,820.02 |
| Check | 1/6/1999 | 1031 | UPW Mutual Aid Fund | | | 7105 · Other Pr... | -1,025.00 | 54,595.02 |
| Check | 1/6/1999 | 1033 | Robert Kirkland | | | 2220 · Accrued... | -3,750.00 | 50,845.02 |
| Check | 1/6/1999 | 1034 | Lady Letter Press | | | -SPLIT- | -4,125.00 | 46,720.02 |
| Check | 1/8/1999 | 1035 | James Cheezum | | | 7090 · Office E... | -964.00 | 45,756.02 |
| Check | 1/8/1999 | 1036 | Gerber | | | 7030 · Consulti... | -610.00 | 45,146.02 |
| Check | 1/8/1999 | 1037 | Robert Kirkland | | | 1300 · Inventory | -2,700.00 | 42,446.02 |
| Check | 1/11/1999 | 1038 | Johnston & Associates | | | -SPLIT- | -2,390.00 | 40,056.02 |
| Check | 1/21/1999 | 1039 | Robert Kirkland | | | 7060 · Insurance | -5,500.00 | 34,556.02 |
| Check | 1/21/1999 | 1040 | Sewing Bee | | | -SPLIT- | -5,408.36 | 29,147.66 |
| Check | 1/21/1999 | 1041 | Fernando Piancastelli | | | 7235 · Researc... | -1,000.00 | 28,147.66 |
| Check | 1/21/1999 | 1042 | void | | | 7300 · Travel | -1,500.00 | 26,647.66 |
| Check | 1/26/1999 | 1043 | Western | computer equi... | | 6999 · Uncateg... | 0.00 | 26,647.66 |
| Check | 1/26/1999 | 1044 | UPW Mutual Aid Fund | | | 1410 · Office E... | -2,000.00 | 24,647.66 |
| Check | 1/26/1999 | 1045 | Robert Kirkland | | | 2220 · Accrued... | -3,750.00 | 20,897.66 |
| Check | 2/3/1999 | 1046 | J&B Equipment | | | 2900 · Advance... | -1,999.20 | 18,898.46 |
| Check | 2/3/1999 | 1047 | John Whited | | | 7030 · Consulti... | -2,083.33 | 16,815.13 |
| Check | 2/3/1999 | 1048 | Robert Kirkland | | | 7030 · Consulti... | -1,500.00 | 15,315.13 |
| Check | 2/3/1999 | 1049 | Robert Kirkland | | | 7030 · Consulti... | -3,000.00 | 12,315.13 |
| Check | 2/3/1999 | 1050 | Cindy Kirkland | | | -SPLIT- | -890.00 | 11,425.13 |
| Check | 2/3/1999 | 1051 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 10,425.13 |
| Check | 2/3/1999 | 1052 | Mr. Lai | | | 7030 · Consulti... | -1,000.00 | 9,425.13 |
| Check | 2/3/1999 | 1053 | JML Properties | | | 7120 · Rent Ex... | -1,832.00 | 7,593.13 |
| Check | 2/3/1999 | 1054 | Aaron Rents | | | 7120 · Rent Ex... | -950.00 | 6,643.13 |
| Deposit | 2/5/1999 | 1055 | Dept of State | | | 7120 · Rent Ex... | -448.30 | 6,194.83 |
| Check | 2/17/1999 | | | Deposit | | 7260 · Taxes & ... | -150.00 | 6,044.83 |
| Check | 2/17/1999 | 1056 | Luce Press Clippings | | | 2500 · Notes P... | 200,000.00 | 206,044.83 |
| Check | 2/17/1999 | 1057 | Sewing Bee | | | 7010 · Advertisi... | -276.64 | 205,768.19 |
| Check | 2/17/1999 | 1058 | V&M Machine | | | 7235 · Researc... | -1,200.75 | 204,567.44 |
| Check | 2/17/1999 | 1059 | Premium Assignmen... | | | 7235 · Tooling | -500.00 | 204,067.44 |
| Check | 2/21/1999 | 1060 | Robert Kirkland | | | 7060 · Insurance | -1,984.55 | 202,082.89 |
| Check | 2/24/1999 | 1061 | Robert Kirkland | | | -SPLIT- | -2,132.39 | 199,950.50 |
| Check | 2/24/1999 | 1062 | John Whited | | | 7030 · Consulti... | -800.00 | 199,150.50 |
| Check | 2/24/1999 | 1063 | Cindy Kirkland | | | 7030 · Consulti... | -1,500.00 | 197,650.50 |
| Check | 2/24/1999 | 1064 | Robert Kirkland | | | 7030 · Consulti... | -1,000.00 | 196,650.50 |
| Check | 2/24/1999 | 1065 | Ed Kirkland | | | 7030 · Consulti... | -2,200.00 | 194,450.50 |
| Check | 2/24/1999 | 1066 | J&B Equipment | | | 7030 · Consulti... | -1,000.00 | 193,450.50 |
| Check | 2/24/1999 | 1067 | Ellis Moore | | | 7030 · Consulti... | -2,083.33 | 191,367.17 |
| Check | 2/24/1999 | 1068 | Aaron Rents | | | 7030 · Consulti... | -500.00 | 190,867.17 |
| Check | 2/24/1999 | 1069 | OUC | | | 7120 · Rent Ex... | -421.74 | 190,445.43 |
| Check | 2/24/1999 | 1092 | UPW Mutual Aid Fund | | | 7310 · Utilities | -135.57 | 190,309.86 |
| Check | 2/25/1999 | 1070 | Fire Rescue Magazine | | | 2220 · Accrued... | -3,750.00 | 186,559.86 |
| Check | 2/25/1999 | 1071 | Jennings Waste Man... | | | 7040 · Dues & ... | -25.95 | 186,533.91 |
| Check | 2/25/1999 | 1072 | ADT Security Systems | | | 7315 · Trash R... | -130.90 | 186,403.01 |
| Check | 2/25/1999 | 1073 | Cost Cast, Inc. | | | 7125 · Security... | -164.52 | 186,238.49 |
| Check | 2/25/1999 | 1074 | Sprint | | | 7235 · Tooling | -261.46 | 185,977.03 |
| Check | 2/25/1999 | 1075 | Sewing Bee | | | 7270 · Telepho... | -344.39 | 185,632.64 |
| Check | 2/25/1999 | 1076 | V&M Machine | VOID: | X | 7235 · Researc... | -565.75 | 185,066.89 |
| Check | 2/25/1999 | 1077 | American Safety & R... | | | 7235 · Tooling | 0.00 | 185,066.89 |
| Check | 2/25/1999 | 1078 | Ellis Moore | | | 1300 · Inventory | -1,158.05 | 183,908.84 |
| Check | 2/25/1999 | 1079 | Harvey Titan | | | 7030 · Consulti... | -740.00 | 183,168.84 |
| Check | 2/25/1999 | 1080 | Mr. Lai | | | 7000 · Office E... | -1,800.00 | 181,368.84 |
| Check | 2/25/1999 | 1081 | Robert Kirkland | | | 7120 · Rent Ex... | -1,832.00 | 179,536.84 |
| Check | 2/25/1999 | 1088 | The Hewitt Company | | | -SPLIT- | -1,066.24 | 178,470.60 |
| Check | 2/25/1999 | 1089 | The Hewitt Company | | | 7105 · Other Pr... | -10,000.00 | 168,470.60 |
| Check | 2/25/1999 | 1090 | Victor Mendoza | replaces chec... | | 7105 · Other Pr... | -2,000.00 | 166,470.60 |
| Check | 2/25/1999 | 1091 | The Hewitt Company | | | 7235 · Researc... | -1,500.00 | 164,970.60 |
| Check | 2/28/1999 | 1082 | Robert Kirkland | | | 7300 · Travel | -2,609.06 | 162,361.54 |
| Check | 2/28/1999 | 1083 | Cindy Kirkland | | | 7030 · Consulti... | -3,000.00 | 159,361.54 |
| Check | 2/28/1999 | 1084 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 158,361.54 |
| Check | 2/28/1999 | 1085 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 157,361.54 |
| Check | 2/28/1999 | 1086 | J&B Equipment | | | 7030 · Consulti... | -1,000.00 | 156,361.54 |
| Check | 2/28/1999 | 1087 | John Whited | | | 7030 · Consulti... | -2,083.33 | 154,278.21 |
| General Journal | 2/28/1999 | | | Wire Transfer... | | 7030 · Consulti... | -1,500.00 | 152,778.21 |
| Check | 3/4/1999 | 1093 | UPW Mutual Aid Fund | | | 7070 · Bank Ch... | -11.00 | 152,767.21 |
| Check | 3/9/1999 | 1094 | Premium Assignmen... | | | 2220 · Accrued... | -3,000.00 | 149,767.21 |
| | | | | | | 7060 · Insurance | -1,890.05 | 147,877.16 |

AH-0355

02/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/9/1999 | 1095 | JML Properties | | | 7120 · Rent Ex... | -950.00 | 148,927.16 |
| Check | 3/9/1999 | 1096 | Sewing Bee | | | 7235 · Researc... | -3,606.30 | 145,320.86 |
| Check | 3/9/1999 | 1097 | Crystal Springs | | | 7090 · Office E... | -57.20 | 145,263.66 |
| Check | 3/9/1999 | 1098 | W.W. Grainger | | | 7235 · Researc... | -245.66 | 145,018.00 |
| Check | 3/9/1999 | 1099 | Luce Press Clippings | | | 7010 · Advertisi... | -234.48 | 142,783.52 |
| Check | 3/9/1999 | 1100 | Airo Metals | | | 7235 · Researc... | -121.32 | 142,662.20 |
| Check | 3/9/1999 | 1101 | Sprint | | | 7270 · Telepho... | -681.15 | 141,981.05 |
| Check | 3/9/1999 | 1102 | Jennings Waste Man... | | | 7315 · Trash R... | -93.62 | 141,887.43 |
| Check | 3/9/1999 | 1103 | Federal Express | | | 7110 · Postage ... | -25.00 | 141,862.43 |
| Check | 3/9/1999 | 1104 | Future Metals | | | 7235 · Researc... | -900.00 | 140,962.43 |
| Check | 3/9/1999 | 1105 | Robert Kirkland | | | -SPLIT- | -3,213.87 | 137,748.56 |
| Check | 3/9/1999 | 1106 | James Cheezum | | | 7270.01 · Telep... | -154.02 | 137,594.54 |
| Check | 3/9/1999 | 1107 | Robert McKnight | | | -SPLIT- | -486.43 | 137,108.11 |
| Check | 3/9/1999 | 1108 | Ed Kirkland | | | 7300 · Travel | -101.59 | 137,006.52 |
| Check | 3/9/1999 | 1109 | John Whited | | | 7300 · Travel | -99.25 | 136,907.27 |
| Check | 3/9/1999 | 1110 | John Whited | | | 7300 · Travel | -115.72 | 136,791.55 |
| Check | 3/9/1999 | 1111 | Jim Gargan | | | 7010.08 · Other... | -1,316.09 | 135,475.46 |
| Check | 3/11/1999 | 1112 | Campbell & Heavener | | | 7080 · Legal | -150.00 | 135,325.46 |
| Check | 3/11/1999 | 1113 | Quality Pot Metal Wo... | | | 7290 · Trade S... | -1,155.00 | 134,170.46 |
| Check | 3/11/1999 | 1114 | The Hewitt Company | | | 7105 · Other Pr... | -2,000.00 | 132,170.46 |
| Check | 3/14/1999 | 1115 | The Hewitt Company | | | 7300 · Travel | -472.40 | 131,698.06 |
| Check | 3/15/1999 | 1116 | Harvey Titan | | | 7030 · Consulti... | -2,000.00 | 129,698.06 |
| Check | 3/15/1999 | 1117 | Robert Kirkland | | | 7030 · Consulti... | -3,000.00 | 126,698.06 |
| Check | 3/15/1999 | 1118 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 125,698.06 |
| Check | 3/15/1999 | 1119 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 124,698.06 |
| Check | 3/15/1999 | 1120 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 123,698.06 |
| Check | 3/15/1999 | 1121 | J&B Equipment | | | 7030 · Consulti... | -2,083.33 | 121,614.73 |
| Check | 3/15/1999 | 1122 | John Whited | | | 7030 · Consulti... | -1,500.00 | 120,114.73 |
| Check | 3/15/1999 | 1123 | Richard Dyer | | | 7030 · Consulti... | -305.00 | 119,809.73 |
| Check | 3/15/1999 | 1124 | Robert McKnight | | | 7030 · Consulti... | -2,000.00 | 117,809.73 |
| Check | 3/16/1999 | 1125 | Future Metals | | | 7235 · Researc... | -193.33 | 117,616.40 |
| Check | 3/16/1999 | 1126 | Sprint | | | 7270 · Telepho... | -344.79 | 117,271.61 |
| Check | 3/16/1999 | 1127 | Orlando Rigging & S... | | | 7290 · Testing | -197.50 | 117,074.11 |
| Check | 3/16/1999 | 1128 | Custom Welding by ... | | | 7290 · Trade S... | -1,246.28 | 115,827.83 |
| Check | 3/16/1999 | 1129 | Signs Plus | | | 7290 · Trade S... | -180.20 | 115,647.63 |
| Check | 3/16/1999 | 1130 | OUC | | | 7310 · Utilities | -126.13 | 115,521.50 |
| Check | 3/16/1999 | 1131 | void | | | 6999 · Uncateg... | 0.00 | 115,521.50 |
| Check | 3/16/1999 | 1132 | American Safety & R... | | | 7290 · Trade S... | -750.00 | 114,771.50 |
| Check | 3/19/1999 | 1133 | void | | | 6999 · Uncateg... | 0.00 | 114,771.50 |
| Check | 3/23/1999 | 1134 | Cindy Kirkland | | | -SPLIT- | -4,364.47 | 110,407.03 |
| Check | 3/23/1999 | 1135 | Richard Dyer | | | 7030 · Consulti... | -577.50 | 109,829.53 |
| Check | 3/23/1999 | 1137 | John Whited | | | 7290 · Trade S... | -382.66 | 109,446.87 |
| Check | 3/23/1999 | 1138 | James Cheezum | | | 7290 · Trade S... | -345.47 | 109,101.20 |
| Check | 3/23/1999 | 1139 | Robert Kirkland | | | -SPLIT- | -969.78 | 108,131.42 |
| Check | 3/23/1999 | 1140 | Mid-Fla. Air Systems | | | 7230 · Repairs ... | -550.00 | 107,581.42 |
| Check | 3/23/1999 | 1141 | Harvey Titan | | | 7030 · Consulti... | -2,000.00 | 105,581.42 |
| Check | 3/24/1999 | 1136 | Jim Gargan | | | -SPLIT- | -1,154.81 | 104,426.61 |
| Check | 4/1/1999 | 1161 | UPW Mutual Aid Fund | | | 2229 · Accrued... | -3,750.00 | 100,676.61 |
| Check | 4/1/1999 | 1142 | Mr. Lai | | | 7120 · Rent Ex... | -1,623.92 | 99,052.69 |
| Check | 4/1/1999 | 1143 | Richard Dyer | | | 7030 · Consulti... | -481.25 | 98,571.44 |
| Check | 4/1/1999 | 1144 | Premium Assignmen... | | | 7060 · Insurance | -1,990.05 | 96,581.39 |
| Check | 4/1/1999 | 1145 | Airo Metals | | | 7235 · Researc... | -541.25 | 96,040.14 |
| Check | 4/1/1999 | 1146 | W.W. Grainger | | | 7290 · Trade S... | -654.63 | 95,385.51 |
| Check | 4/1/1999 | 1147 | MFI Net | | | 7270 · Telepho... | -80.00 | 95,305.51 |
| Check | 4/1/1999 | 1148 | Federal Express | | | 7245 · Shipping | -151.25 | 95,154.26 |
| Check | 4/1/1999 | 1149 | Aaron Rents | | | 7120 · Rent Ex... | -446.27 | 94,707.99 |
| Check | 4/2/1999 | 1150 | Custom Welding by ... | | | 7235 · Researc... | -250.00 | 94,557.99 |
| Check | 4/4/1999 | 8131005... | Counter Debit | ref # 8131005... | | -SPLIT- | -5,000.00 | 89,557.99 |
| Check | 4/6/1999 | 1152 | UPW Mutual Aid Fund | | | 2229 · Accrued... | -3,000.00 | 86,557.99 |
| Check | 4/6/1999 | 1151 | Flirting with Disaster | | | 7010 · Advertisi... | -5,000.00 | 81,557.99 |
| Check | 4/6/1999 | 1152 | Ed Kirkland | | | 7300 · Travel | -104.00 | 81,453.99 |
| Check | 4/6/1999 | 1153 | Ellis Moore | | | 7300 · Travel | -45.21 | 81,408.78 |
| Check | 4/6/1999 | 1154 | Robert McKnight | | | -SPLIT- | -443.32 | 80,965.46 |
| Check | 4/6/1999 | 1155 | Robert Kirkland | | | -SPLIT- | -1,135.76 | 79,829.70 |
| Check | 4/6/1999 | 1156 | Harvey Titan | | | 7030 · Consulti... | -2,000.00 | 77,829.70 |
| Check | 4/6/1999 | 1157 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 76,829.70 |
| Check | 4/6/1999 | 1158 | The Hewitt Company | | | 7105 · Other Pr... | -3,000.00 | 73,829.70 |
| Check | 4/6/1999 | 1159 | The Hewitt Company | | | 7300 · Travel | -3,051.15 | 70,778.55 |
| Check | 4/6/1999 | 1160 | The Hewitt Company | | | 7300 · Travel | -1,351.61 | 69,426.94 |
| Check | 4/6/1999 | 1163 | Chris Isolin | | | 7030 · Consulti... | -2,000.00 | 67,426.94 |
| Check | 4/9/1999 | 1164 | Roadway Express | | | 7245 · Shipping | -840.00 | 66,586.94 |
| Check | 4/9/1999 | 1165 | Richard Dyer | | | 7030 · Consulti... | -501.25 | 66,085.69 |
| Check | 4/9/1999 | 1166 | Jim Taylor Carpentry | | | 7290 · Trade S... | -600.00 | 65,485.69 |
| Check | 4/9/1999 | 1167 | Sellstrom | | | 7290 · Trade S... | -9,012.00 | 56,473.69 |
| Check | 4/14/1999 | 1168 | Robert Kirkland | | | 7300 · Travel | -1,000.00 | 55,473.69 |
| Check | 4/14/1999 | 1169 | The Hewitt Company | | | 7300 · Travel | -982.44 | 54,491.25 |
| Check | 4/15/1999 | 1170 | Robert Kirkland | | | 7030 · Consulti... | -3,250.00 | 51,241.25 |
| Check | 4/15/1999 | 1171 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 50,241.25 |

AH-0356

12/14/00

**BEST Rescue Systems, Inc.**
**Transactions by Account**
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 4/15/1999 | 1172 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 49,241.25 |
| Check | 4/15/1999 | 1173 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 48,241.25 |
| Check | 4/15/1999 | 1174 | Harvey Titen | | | 7030 · Consulti... | -2,000.00 | 46,241.25 |
| Check | 4/15/1999 | 1175 | Richard Dyer | | | 7030 · Consulti... | -755.00 | 45,486.25 |
| Check | 4/15/1999 | 1176 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 44,486.25 |
| Check | 4/15/1999 | 1177 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 42,486.25 |
| Check | 4/15/1999 | 1178 | Sprint | | | 7270 · Telepho... | -339.11 | 42,147.14 |
| Check | 4/15/1999 | 1179 | Sprint | | | 7270 · Telepho... | -246.12 | 41,901.02 |
| Check | 4/15/1999 | 1180 | Crystal Springs | | | 7090 · Office E... | -83.20 | 41,818.82 |
| Check | 4/19/1999 | 1181 | Quality Pot Metal Wo... | | | 7010 · Advertisi... | -660.00 | 41,158.82 |
| Check | 4/19/1999 | 1182 | Luce Press Clippings | | | 7010 · Advertisi... | -275.40 | 40,883.42 |
| Check | 4/19/1999 | 1183 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 40,823.42 |
| Check | 4/19/1999 | 1184 | MPI Net | | | 7270 · Telepho... | -112.95 | 40,710.47 |
| Check | 4/21/1999 | 1185 | W.W. Grainger | | | 7010 · Advertisi... | -107.99 | 40,602.48 |
| Check | 4/22/1999 | 1186 | Robert Kirkland | | | -SPLIT- | -2,210.70 | 38,391.78 |
| Check | 4/22/1999 | 1187 | Cost Coat, Inc. | | | 1300 · Inventory | -3,119.96 | 35,271.82 |
| Check | 4/22/1999 | 1188 | Johnston & Associates | | | 7090 · Insurance | -632.10 | 34,639.72 |
| Check | 4/22/1999 | 1189 | ADT Security Systems | | | 7125 · Security... | -100.17 | 34,539.55 |
| Check | 4/22/1999 | 1190 | Richard Dyer | | | 7030 · Consulti... | -989.18 | 33,550.37 |
| Check | 4/22/1999 | 1191 | OUC | | | 7310 · Utilities | -111.88 | 33,438.49 |
| Check | 4/22/1999 | 1192 | BCL Capital | | | 7050 · Equipm... | -169.93 | 33,268.56 |
| Check | 4/22/1999 | 1193 | Federal Express | | | 7240 · Shipping | -44.58 | 33,224.16 |
| Check | 4/22/1999 | 1194 | Thread Mill Industry | | | 7010 · Advertisi... | -350.00 | 32,874.16 |
| Check | 4/22/1999 | 1195 | NAFED | | | 7290 · Trade S... | -650.00 | 32,224.16 |
| Check | 4/22/1999 | 1196 | National Safety Coun... | | | 7290 · Trade &... | -1,000.00 | 31,224.16 |
| Deposit | 4/23/1999 | 1197 | Roadway Express | Deposit | | 7240 · Shipping | -350.00 | 30,874.16 |
| Check | 4/24/1999 | | | | | 1499 · Undepo... | 2,300.00 | -30,874.16 |
| Deposit | 4/26/1999 | 1241 | UPW Mutual Aid Fund | Deposit | | 2220 · Accrued... | -3,750.00 | 33,174.16 |
| Check | 4/27/1999 | 1198 | Sewing Bee | | | 2500 · Notes P... | 150,000.00 | 29,424.16 |
| Check | 4/27/1999 | 1199 | Richard Dyer | | | 7235 · Researc... | -150.00 | 179,424.16 |
| Check | 4/27/1999 | 1200 | Cindy Kirkland | | | 7030 · Consulti... | -1,960.57 | 179,274.16 |
| General Journal | 4/30/1999 | 1201 | Robert Kirkland | | | 7240 · Shipping | -226.78 | 177,313.59 |
| General Journal | 4/30/1999 | | | Check Order Counter Credit | | 7030 · Consulti... | -3,125.00 | 177,086.81 |
| Check | 5/1/1999 | 1202 | Cindy Kirkland | | | 7070 · Bank Ch... | -59.50 | 173,961.81 |
| Check | 5/1/1999 | 1203 | Ed Kirkland | | | 1500 · Other D... | 982.44 | 173,902.31 |
| Check | 5/1/1999 | 1204 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 174,884.75 |
| Check | 5/1/1999 | 1205 | void | | | 7030 · Consulti... | -1,000.00 | 173,884.75 |
| Check | 5/1/1999 | 1206 | Chris Iselin | | | 7030 · Consulti... | -1,000.00 | 172,884.75 |
| Check | 5/1/1999 | 1207 | Robert McKnight | | | 6999 · Uncateg... | 0.00 | 171,884.75 |
| Check | 5/4/1999 | 1242 | UPW Mutual Aid Fund | | | 7030 · Consulti... | -2,000.00 | 171,884.75 |
| Check | 5/5/1999 | 1208 | Victor Mendoza | | | 7030 · Consulti... | -1,000.00 | 169,884.75 |
| Check | 5/5/1999 | 1209 | Mr. Lai | | | 2220 · Accrued... | -3,000.00 | 168,884.75 |
| Check | 5/5/1999 | 1210 | Thread Mill Industry | | | 7235 · Researc... | -1,000.00 | 165,884.75 |
| Check | 5/5/1999 | 1211 | Neighbors Constructi... | | | 7120 · Rent Ex... | -1,832.00 | 164,884.75 |
| Check | 5/5/1999 | 1212 | Chris Iselin | | | 7010 · Advertisi... | -260.56 | 163,052.75 |
| Check | 5/5/1999 | 1213 | Central Florida Powd... | | | 7250 · Supplies | -150.00 | 162,792.19 |
| Check | 5/5/1999 | 1214 | Cindy Kirkland | | | 7290.02 · Air F... | -135.00 | 162,642.19 |
| Check | 5/5/1999 | 1215 | Signs Plus | | | 7235 · Researc... | -592.00 | 162,505.19 |
| Check | 5/5/1999 | 1216 | Premium Assignmen... | | | -SPLIT- | -1,590.50 | 161,914.19 |
| Check | 5/5/1999 | 1217 | Priority One | | | 7010 · Advertisi... | -143.10 | 160,404.69 |
| Check | 5/5/1999 | 1218 | Flirting with Disaster | | | 7090 · Insurance | -1,890.05 | 160,261.59 |
| Check | 5/6/1999 | 1219 | Richard Dyer | | | 7240 · Shipping | -439.50 | 158,371.54 |
| Check | 5/10/1999 | 1220 | Chris Iselin | | | 7010 · Advertisi... | -3,500.00 | 157,932.04 |
| Check | 5/10/1999 | 1221 | Robert Kirkland | | | 7030 · Consulti... | -1,960.57 | 154,432.04 |
| Check | 5/10/1999 | 1222 | Cindy Kirkland | | | -SPLIT- | -1,007.93 | 152,471.47 |
| Check | 5/11/1999 | 1224 | Jennings Waste Man... | | | -SPLIT- | -1,100.99 | 151,463.54 |
| Check | 5/11/1999 | 1225 | Crystal Springs | | | 7235 · Repairs... | -400.00 | 150,362.55 |
| Check | 5/12/1999 | 1223 | Federal Express | | | 7315 · Trash R... | -60.00 | 149,962.55 |
| Check | 5/12/1999 | 1226 | Sprint | | | 7090 · Office E... | -70.82 | 149,902.55 |
| Check | 5/12/1999 | 1227 | Sprint | | | 7240 · Shipping | -57.00 | 149,831.73 |
| Check | 5/12/1999 | 1228 | Luce Press Clippings | | | 7270 · Telepho... | -165.35 | 149,774.73 |
| Check | 5/12/1999 | 1229 | Orlando Rigging & S... | | | 7279 · Telepho... | -398.75 | 149,589.38 |
| Check | 5/12/1999 | 1230 | void | | | 7010 · Advertisi... | -281.80 | 149,190.63 |
| Check | 5/12/1999 | 1231 | The Hewitt Company | | | 7260 · Testing... | -12.50 | 148,908.83 |
| Check | 5/12/1999 | 1232 | The Hewitt Company | | | 6999 · Uncateg... | 0.00 | 148,896.53 |
| Check | 5/14/1999 | 1233 | Cindy Kirkland | | | 7105 · Other Pr... | -7,500.00 | 148,896.53 |
| Check | 5/14/1999 | 1234 | Robert Kirkland | | | 7105 · Other Pr... | -3,000.00 | 141,396.53 |
| Check | 5/14/1999 | 1235 | Cindy Kirkland | | | -SPLIT- | -305.00 | 138,396.53 |
| Check | 5/14/1999 | 1236 | Ed Kirkland | | | 7030 · Consulti... | -3,125.00 | 138,091.53 |
| Check | 5/14/1999 | 1237 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 134,966.53 |
| Check | 5/14/1999 | 1238 | Chris Iselin | | | 7030 · Consulti... | -1,000.00 | 133,966.53 |
| Check | 5/14/1999 | 1239 | Richard Dyer | | | 7030 · Consulti... | -1,000.00 | 132,966.53 |
| Check | 5/14/1999 | 1240 | The Hewitt Company | | | 7030 · Consulti... | -2,000.00 | 131,966.53 |
| Check | 5/14/1999 | 90410... | Wire Transfer | auction/furniture ref # 9041051... | | 1420 · Furnitur... | -2,291.66 | 129,966.53 |
| Check | 5/18/1999 | 1243 | John Campbell | | | 7030 · Consulti... | -3,000.00 | 127,674.87 |
| Check | 5/18/1999 | 1244 | Cindy Kirkland | | | 7060 · Legal | -5,000.00 | 124,674.87 |
| | | | | | | -SPLIT- | -725.00 | 119,674.87 |
| | | | | | | | -1,360.57 | 118,879.87 |
| | | | | | | | | 117,519.30 |

AH-0357

02/14/00

# BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/18/1999 | 1245 | Michael Nugent | | | 7030 · Consulti... | -1,000.00 | 116,519.30 |
| Check | 5/24/1999 | 1246 | Future Metals | | | 1300 · Inventory | -3,074.31 | 113,444.99 |
| Check | 5/24/1999 | 1247 | NS Council/LA | | | 7290 · Trade S... | -500.00 | 112,944.99 |
| Check | 5/24/1999 | 1248 | OUC | | | 7310 · Utilities | -205.85 | 112,739.14 |
| Check | 5/24/1999 | 1249 | MPI Net | | | 7270 · Telepho... | -107.05 | 112,632.09 |
| Check | 5/24/1999 | 1250 | Federal Express | | | 7240 · Shipping | -39.95 | 112,592.14 |
| Check | 5/24/1999 | 1251 | Richard Dyer | | | 7235.06 · Other... | -441.78 | 112,150.36 |
| Check | 5/24/1999 | 1252 | Custom Welding by ... | | | 7235 · Researc... | -2,000.00 | 110,150.36 |
| Check | 5/24/1999 | 1253 | David Pierrefield | | | 7050 · Legal | -600.00 | 109,550.36 |
| Check | 5/24/1999 | 1254 | Cindy Kirkland | | | -SPLIT- | -476.46 | 109,073.90 |
| Check | 5/24/1999 | 1255 | Robert Kirkland | | | -SPLIT- | -221.87 | 108,852.03 |
| Check | 5/26/1999 | 1256 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 105,102.03 |
| Check | 5/26/1999 | 1257 | Flirting with Disaster | | | 7010 · Advertisi... | -4,200.00 | 100,902.03 |
| Check | 5/26/1999 | 1258 | Cindy Kirkland | | | -SPLIT- | -607.02 | 100,295.01 |
| Check | 5/26/1999 | 1259 | Future Metals | | | 1300 · Inventory | -749.28 | 99,545.73 |
| Check | 5/26/1999 | 1260 | W.W. Grainger | | | 7235 · Researc... | -239.15 | 99,306.58 |
| Check | 5/26/1999 | 1251 | BCL Capital | | | 7050 · Equipm... | -100.40 | 99,206.18 |
| Check | 5/26/1999 | 1262 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 96,956.18 |
| Check | 5/26/1999 | 1261 | Roadway Express | | | 7240 · Shipping | -547.44 | 96,408.74 |
| Check | 5/26/1999 | 1262 | Robert Kirkland | | | 7030 · Consulti... | -3,125.00 | 93,283.74 |
| Check | 5/26/1999 | 1263 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 92,242.07 |
| Check | 5/26/1999 | 1264 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 91,242.07 |
| Check | 5/26/1999 | 1265 | Chris Iaolin | | | 7030 · Consulti... | -2,000.00 | 89,242.07 |
| Check | 5/26/1999 | 1266 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 86,950.40 |
| Check | 5/26/1999 | 1267 | void | | | 6999 · Uncateg... | 0.00 | 86,950.40 |
| General Journal | 5/31/1999 | 1268 | Ellis Moore | Wire Transfer... | | 7030 · Consulti... | -1,000.00 | 85,950.40 |
| Check | 6/1/1999 | 1269 | Victor Mendoza | | | 7070 · Bank Ch... | -52.00 | 85,898.40 |
| Check | 6/1/1999 | 1270 | Chris Iaolin | | | 7235 · Researc... | -500.00 | 85,398.40 |
| Check | 6/1/1999 | 1271 | Aaron Rents | | | 7290.02 · Air F... | -1,474.00 | 83,924.40 |
| Check | 6/1/1999 | 1272 | Mr. Lal | | | 7120 · Rent Ex... | -144.71 | 83,779.69 |
| Check | 6/1/1999 | 1273 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 81,947.69 |
| Check | 6/1/1999 | 1274 | Chad Neighbors | | | 7060 · Insurance | -1,984.55 | 79,963.14 |
| Check | 6/1/1999 | 1275 | Sprint | | | 7010 · Advertisi... | -70.00 | 79,893.14 |
| Check | 6/1/1999 | 1276 | Crystal Springs | | | 7270 · Telepho... | -410.16 | 79,482.98 |
| Check | 6/1/1999 | 1277 | Miller Products | | | 7090 · Office E... | -38.66 | 79,444.32 |
| Check | 6/1/1999 | 1278 | Jennings Waste Man... | | | 7235 · Researc... | -20.50 | 79,423.82 |
| Check | 6/1/1999 | 1279 | Freeman Companies | | | 7315 · Trash R... | -60.00 | 79,363.82 |
| Check | 6/2/1999 | 1283 | The Hewitt Company | | | 7290 · Trade S... | -511.50 | 78,852.32 |
| Check | 6/3/1999 | 1284 | The Hewitt Company | | | 7105 · Other Pr... | -3,000.00 | 75,852.32 |
| Check | 6/3/1999 | 1285 | Horizon Duplication | | | 7999 · Expense... | -2,240.44 | 73,611.88 |
| Check | 6/3/1999 | 1286 | Orlando Rigging & S... | | | 7010 · Advertisi... | -74.31 | 73,537.57 |
| Check | 6/3/1999 | 1287 | Steadman | | | 7260 · Testing | -39.22 | 73,498.35 |
| Check | 6/3/1999 | 1288 | Gentex | | | 7235 · Researc... | -180.00 | 73,318.35 |
| Check | 6/3/1999 | 1289 | Richard Dyer | | | 1300 · Inventory | -2,496.35 | 70,822.00 |
| Check | 6/4/1999 | 1281 | UPW Mutual Aid Fund | | | 7235 · Researc... | -377.05 | 70,444.95 |
| Check | 6/4/1999 | 1290 | Robert Kirkland | | | 2220 · Accrued... | -3,000.00 | 67,444.95 |
| Deposit | 6/4/1999 | | | Deposit | | 7300 · Travel | -1,500.00 | 65,944.95 |
| Check | 6/9/1999 | 1291 | The Hewitt Company | | | 1499 · Undepo... | 1,563.10 | 67,508.05 |
| Check | 6/9/1999 | 1292 | Richard Dyer | | | 7999 · Expense... | -147.80 | 67,360.25 |
| Check | 6/9/1999 | 1293 | Luce Press Clippings | | | 7090 · Office E... | -516.16 | 66,844.09 |
| Check | 6/9/1999 | 1294 | W.W. Grainger | | | 7010 · Advertisi... | -258.04 | 66,586.05 |
| Check | 6/9/1999 | 1295 | Signs Plus | | | 1400 · Machinery | -172.25 | 66,413.80 |
| Check | 6/9/1999 | 1296 | Midland Aluminum | | | 7090 · Office E... | -132.50 | 66,281.30 |
| Check | 6/9/1999 | 1297 | void | | | 7235 · Researc... | -257.35 | 66,023.95 |
| Check | 6/9/1999 | 1298 | Lady Linder Press | | | 6999 · Uncateg... | 0.00 | 66,023.95 |
| Check | 6/9/1999 | 1299 | Sewing Bee | | | 7090 · Office E... | -851.71 | 65,172.24 |
| Check | 6/9/1999 | 1300 | Campbell & Heavener | | | 7235 · Researc... | -155.00 | 65,017.24 |
| Check | 6/14/1999 | 1301 | Robert Kirkland | | | 7050 · Legal | -150.00 | 64,867.24 |
| Check | 6/14/1999 | 1302 | Cindy Kirkland | | | 7030 · Consulti... | -3,125.00 | 61,742.24 |
| Check | 6/14/1999 | 1303 | Ed Kirkland | | | 7030 · Consulti... | -1,041.67 | 60,700.57 |
| Check | 6/14/1999 | 1304 | Chris Iaolin | | | 7030 · Consulti... | -1,000.00 | 59,700.57 |
| Check | 6/14/1999 | 1305 | Richard Dyer | | | 7030 · Consulti... | -2,000.00 | 57,700.57 |
| Check | 6/14/1999 | 1306 | ISOCG | | | 7030 · Consulti... | -2,291.67 | 55,408.90 |
| Check | 6/15/1999 | 1307 | Caseman | | | 7285 · Tooling | -4,300.00 | 51,108.90 |
| Check | 6/15/1999 | 1308 | Ellis Moore | | | 7250 · Supplies | -277.05 | 50,831.85 |
| Check | 6/15/1999 | 1309 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 49,831.85 |
| Check | 6/15/1999 | 1310 | Mark Cooper | | | 7030 · Consulti... | -1,000.00 | 48,831.85 |
| Check | 6/15/1999 | 1311 | void | | | 7030 · Consulti... | -2,000.00 | 46,831.85 |
| Check | 6/15/1999 | 1312 | Chris Iaolin | | | 6999 · Uncateg... | 0.00 | 46,831.85 |
| Check | 6/18/1999 | 1313 | Unlimited Welding | | | -SPLIT- | -1,612.00 | 45,219.85 |
| Check | 6/18/1999 | 1314 | Cindy Kirkland | | | 1300 · Inventory | -3,202.25 | 42,017.60 |
| Check | 6/18/1999 | 1315 | Sprint | | | -SPLIT- | -1,198.12 | 40,819.48 |
| Check | 6/19/1999 | 1316 | Aaron Rents | | | 7270 · Telepho... | -238.09 | 40,581.39 |
| Check | 6/19/1999 | 1317 | OUC | | | 7120 · Rent Ex... | -144.71 | 40,436.68 |
| Check | 6/19/1999 | 1318 | Federal Express | | | 7310 · Utilities | -252.94 | 40,183.74 |
| Check | 6/19/1999 | 1319 | Sewing Bee | | | 7240 · Shipping | -48.85 | 40,135.89 |
| Check | 6/21/1999 | 1320 | Michael Nugent | | | 7235 · Researc... | -60.00 | 40,075.89 |
| | | | | | | 7030 · Consulti... | -1,000.00 | 39,075.89 |

AH-0358

03/14/00

**BEST Rescue Systems, Inc.**
**Transactions by Account**
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 6/22/1999 | 1321 | Bobby Bond | | | 7030 · Consult... | -1,000.00 | 38,076.89 |
| Check | 6/22/1999 | 1322 | Lou Angell | | | 7030 · Consult... | -1,000.00 | 37,076.89 |
| Check | 6/22/1999 | 1323 | Robert Kirkland | | | 7300 · Travel | -1,500.00 | 35,576.89 |
| Check | 6/24/1999 | 1324 | Robert Kirkland | | | 7290 · Trade S... | -41.59 | 35,535.30 |
| Check | 6/28/1999 | 1382 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 31,785.30 |
| Check | 6/28/1999 | 1381 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 29,535.30 |
| Check | 6/28/1999 | 1325 | Airo Metals | | | 7235 · Researc... | -131.84 | 29,403.46 |
| Check | 6/28/1999 | 1326 | V&M Machine | | | 7285 · Tooling | -2,085.00 | 27,318.46 |
| Check | 6/28/1999 | 1327 | Airborne Express | | | 7110 · Postage | -21.00 | 27,297.46 |
| Check | 6/28/1999 | 1328 | Future Metals | | | 7240 · Shipping | -407.42 | 26,890.04 |
| Check | 6/28/1999 | 1329 | MPI Net | | | 7270 · Telepho... | -110.00 | 26,780.04 |
| Check | 6/28/1999 | 1330 | BCL Capital | | | 7050 · Equipm... | -123.29 | 26,656.75 |
| Check | 6/28/1999 | 1331 | E.C. Turner | | | 7080 · Legal | -1,000.00 | 25,656.75 |
| Check | 6/28/1999 | 1332 | Merit Fasteners | | | 1300 · Inventory | -142.52 | 25,514.23 |
| Check | 6/30/1999 | 1333 | Billie Moore | | | 7030 · Consult... | -1,000.00 | 24,514.23 |
| Check | 6/30/1999 | 1334 | Ed Kirkland | | | 7030 · Consult... | -1,000.00 | 23,514.23 |
| Check | 6/30/1999 | 1335 | Robert Kirkland | | | 7030 · Consult... | -3,125.00 | 20,389.23 |
| Check | 6/30/1999 | 1336 | Cindy Kirkland | | | 7030 · Consult... | -1,041.67 | 19,347.56 |
| Check | 6/30/1999 | 1337 | Chris Iselin | | | 7030 · Consult... | -2,000.00 | 17,347.56 |
| Deposit | 6/30/1999 | | Richard Dyer | Deposit | | 7030 · Consult... | -2,291.67 | 15,055.89 |
| Check | 7/3/1999 | 1339 | The Hewitt Company | | | 2500 · Notes P... | 250,000.00 | 265,055.89 |
| Check | 7/3/1999 | 1340 | Mr. Lal | | | 7105 · Other Pr... | -3,000.00 | 262,055.89 |
| Check | 7/3/1999 | 1341 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 260,223.89 |
| Check | 7/3/1999 | 1342 | Merit Fasteners | | | 7060 · Insurance | -1,890.05 | 258,333.84 |
| Check | 7/3/1999 | 1343 | Neighbors Construct... | | | 1300 · Inventory | -189.44 | 258,144.40 |
| Check | 7/3/1999 | 1344 | Roadway Express | | | 7090 · Office E... | -151.50 | 257,992.90 |
| Check | 7/3/1999 | 1345 | Federal Express | | | 7290 · Trade S... | -652.08 | 257,340.82 |
| Check | 7/3/1999 | 1346 | Crystal Springs | | | 7240 · Shipping | -15.00 | 257,325.82 |
| Check | 7/3/1999 | 1347 | Sprint | | | 7090 · Office E... | -39.20 | 257,286.62 |
| Check | 7/3/1999 | 1348 | Fernando Rancastelli | | | 7270 · Telepho... | -459.39 | 256,827.23 |
| Check | 7/3/1999 | 1349 | Aaron Runis | | | 7300 · Travel | -1,474.50 | 255,352.73 |
| Check | 7/3/1999 | 1350 | TTI National | | | 7120 · Rent Ex... | -144.71 | 255,208.02 |
| Check | 7/3/1999 | 1351 | Airo Metals | | | 7270 · Telepho... | -90.26 | 255,117.76 |
| Check | 7/3/1999 | 1352 | Chris Iselin | | | 1300 · Inventory | -358.02 | 254,759.74 |
| Check | 7/3/1999 | 1353 | Baker Press | | | 7290 · Trade S... | -3,570.74 | 251,189.00 |
| Check | 7/3/1999 | 1354 | Robert Kirkland | | | 7115 · Printing | -1,678.00 | 249,511.00 |
| Check | 7/3/1999 | 1355 | Flirting with Disaster | | | -SPLIT- | -927.82 | 248,583.18 |
| Check | 7/3/1999 | 1356 | Mark Cooper | | | 7010 · Advertisi... | -5,000.00 | 243,583.18 |
| Check | 7/3/1999 | 1357 | Dante DeLaura | | | 7030 · Consult... | -2,000.00 | 241,583.18 |
| Check | 7/3/1999 | 1358 | Attorney | | | 7010 · Advertisi... | -311.55 | 241,271.63 |
| Check | 7/3/1999 | 1359 | Robert McKnight | | | 7080 · Legal | -262.50 | 241,009.13 |
| Check | 7/3/1999 | 1360 | Steadman | | | 7030 · Consult... | -500.00 | 240,509.13 |
| Check | 7/4/1999 | 1361 | Robert Kirkland | | | 7235 · Researc... | -352.55 | 240,156.58 |
| Check | 7/9/1999 | 1382 | UPW Mutual Aid Fund | | | 7030 · Consult... | -3,125.00 | 237,031.58 |
| Check | 7/10/1999 | 1362 | The Hewitt Company | | | 2220 · Accrued... | -3,000.00 | 234,031.58 |
| Check | 7/10/1999 | 1363 | Chris Iselin | | | 7105 · Other Pr... | -12,500.00 | 221,531.58 |
| Check | 7/10/1999 | 1364 | Hargrove | | | -SPLIT- | -4,008.21 | 217,523.37 |
| Check | 7/10/1999 | 1365 | Hargrove | | | 7290 · Trade S... | -770.00 | 216,753.37 |
| Check | 7/10/1999 | 1366 | Firehouse Expo | | | 7290 · Trade S... | -250.00 | 216,503.37 |
| Check | 7/10/1999 | 1367 | Robert Kirkland | | | 7290 · Trade S... | -775.00 | 215,728.37 |
| Check | 7/10/1999 | 1368 | Richard Dyer | | | -SPLIT- | -1,500.00 | 214,228.37 |
| Check | 7/10/1999 | 1369 | Delta Airlines | | | 7090 · Office E... | -257.36 | 213,971.01 |
| Check | 7/10/1999 | 1370 | Yellow Freight | | | 7300 · Travel | -235.00 | 213,736.01 |
| Check | 7/10/1999 | 1371 | Luce Press Clippings | | | 7240 · Shipping | -811.05 | 212,924.96 |
| Check | 7/10/1999 | 1372 | Sprint | | | 7010 · Advertisi... | -289.04 | 212,635.92 |
| Check | 7/10/1999 | 1373 | Federal Express | | | 7270 · Telepho... | -290.28 | 212,345.64 |
| Check | 7/10/1999 | 1374 | Orlando Rigging & S... | | | 7110 · Postage | -76.25 | 212,269.39 |
| Check | 7/10/1999 | 1384 | Steadman | | | 7280 · Testing | -48.15 | 212,221.24 |
| Check | 7/10/1999 | 1385 | Edit Works | VOID: | X | 1300 · Inventory | -1,500.00 | 210,621.24 |
| Check | 7/10/1999 | 1386 | Electro Chrome | | | 7010 · Advertisi... | 0.00 | 210,621.24 |
| Check | 7/10/1999 | 1387 | V&M Machine | | | 7235 · Researc... | -302.50 | 210,318.74 |
| Check | 7/10/1999 | 1388 | ISOCO | | | 7285 · Tooling | -500.00 | 209,818.74 |
| Check | 7/14/1999 | 1389 | Robert McKnight | | | 7285 · Tooling | -1,750.00 | 208,068.74 |
| Check | 7/14/1999 | 1375 | Robert Kirkland | | | 7030 · Consult... | -500.00 | 207,568.74 |
| Check | 7/14/1999 | 1376 | Cindy Kirkland | | | 7030 · Consult... | -3,125.00 | 204,443.74 |
| Check | 7/14/1999 | 1377 | Ed Kirkland | | | 7030 · Consult... | -1,041.67 | 203,402.07 |
| Check | 7/14/1999 | 1378 | Chris Iselin | | | 7030 · Consult... | -1,000.00 | 202,402.07 |
| Check | 7/14/1999 | 1379 | Billie Moore | | | 7030 · Consult... | -2,000.00 | 200,402.07 |
| Check | 7/14/1999 | 1380 | Richard Dyer | | | 7030 · Consult... | -1,000.00 | 199,402.07 |
| Check | 7/25/1999 | 1390 | Cindy Kirkland | | | -SPLIT- | -2,291.67 | 197,110.40 |
| Check | 7/25/1999 | 1391 | Electro Chrome | | | 7235 · Researc... | -2,175.66 | 194,934.74 |
| Check | 7/25/1999 | 1392 | Industrial Video Tech. | | | 7010 · Advertisi... | -380.50 | 194,554.24 |
| Check | 7/25/1999 | 1393 | BCL Capital | | | 7050 · Equipm... | -69.60 | 194,484.64 |
| Check | 7/25/1999 | 1394 | MPI Net | | | 7270 · Telepho... | -118.77 | 194,365.87 |
| Check | 7/25/1999 | 1395 | CUC | | | 7310 · Utilities | -110.00 | 194,255.87 |
| Check | 7/25/1999 | 1396 | ADT Security Systems | | | 7125 · Security... | -293.48 | 193,962.39 |
| Check | 7/25/1999 | 1397 | V&M Machine | | | 7285 · Tooling | -100.17 | 193,862.22 |
| | | | | | | | -172.50 | 193,689.72 |

AH-0359

02/14/00

**BEST Rescue Systems, Inc.**
**Transactions by Account**
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/27/1999 | 1398 | Richard Dyer | | | 7235.08 · Other... | -433.42 | 193,256.30 |
| Check | 7/27/1999 | 1399 | Tochni Chrome | | | 7290 · Trade S... | -90.00 | 193,166.30 |
| Check | 7/27/1999 | 1400 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 193,106.30 |
| Check | 7/27/1999 | 1401 | Robert McKnight | | | 7090 · Office E... | -78.07 | 193,028.23 |
| Check | 7/27/1999 | 1402 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 192,028.23 |
| Check | 7/27/1999 | 1403 | Mark Cooper | | | 7030 · Consult... | -2,000.00 | 190,028.23 |
| Check | 7/27/1999 | 1404 | Bobby Bond | | | 7030 · Consulti... | -1,000.00 | 189,028.23 |
| Check | 7/30/1999 | 1405 | Michael Nugent | | | 7030 · Consulti... | -5,000.00 | 184,028.23 |
| Check | 7/30/1999 | 1406 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 183,028.23 |
| Check | 7/30/1999 | 1407 | void | | | 5999 · Uncateg... | 0.00 | 183,028.23 |
| Check | 7/30/1999 | 1408 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 182,028.23 |
| Check | 7/30/1999 | 1409 | Robert Kirkland | | | 7030 · Consulti... | -3,125.00 | 178,903.23 |
| Check | 7/30/1999 | 1410 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 177,861.56 |
| Check | 7/30/1999 | 1411 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 175,861.56 |
| Check | 7/30/1999 | 1412 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 173,569.89 |
| General Journal | 7/31/1999 | 1413 | The Hewitt Company | Wire Transfer... | | 7105 · Other Pr... | -3,000.00 | 170,569.89 |
| Check | 8/2/1999 | 1414 | V&M Machine | | | 7070 · Bank Ch... | -22.90 | 170,546.99 |
| Check | 8/2/1999 | 1415 | Robert McKnight | | | 7255 · Tooling | -1,010.00 | 169,536.99 |
| Check | 8/2/1999 | 1416 | Mr. Lal | | | 7030 · Consulti... | -500.00 | 169,036.99 |
| Check | 8/2/1999 | 1417 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 167,204.99 |
| Check | 8/2/1999 | 1418 | Aaron Rents | | | 7060 · Insurance | -1,590.05 | 165,314.94 |
| Check | 8/2/1999 | 1419 | Bobby Bond | | | 7120 · Rent Ex... | -474.28 | 164,840.66 |
| Check | 8/2/1999 | 1420 | TTI National | | | -SPLIT- | -91.64 | 164,748.02 |
| Check | 8/2/1999 | 1421 | Orlando Rigging & S... | | | 7270 · Telepho... | -124.25 | 164,624.77 |
| Check | 8/2/1999 | 1422 | Airborne Express | | | 7250 · Testing | -60.00 | 164,564.77 |
| Check | 8/2/1999 | 1423 | Navi Process Fibre ... | | | 7110 · Postage | -126.45 | 164,438.32 |
| Check | 8/2/1999 | 1424 | ISCCO | | | 7235 · Researc... | -190.30 | 164,248.02 |
| Check | 8/2/1999 | 1425 | Sprint | | | 7255 · Tooling | -1,700.00 | 162,548.02 |
| Check | 8/2/1999 | 1426 | Alro Metals | | | 7270 · Telepho... | -442.62 | 162,105.40 |
| Check | 8/2/1999 | 1427 | Earl K. Wood | | | 7235 · Researc... | -92.22 | 162,013.18 |
| Check | 8/2/1999 | 1428 | Crystal Springs | | | 7290 · Taxes &... | -30.00 | 161,983.18 |
| Check | 8/2/1999 | 1429 | Federal Express | | | 7090 · Office E... | -33.20 | 161,949.98 |
| Check | 8/9/1999 | 1430 | David Piercefield | | | 7110 · Postage ... | -18.00 | 161,931.98 |
| Check | 8/9/1999 | 1431 | W.W. Grainger | | | 7080 · Legal | -337.50 | 161,594.48 |
| Check | 8/9/1999 | 1432 | Chris Iselin | | | 1400 · Machinery | -487.40 | 161,107.08 |
| Check | 8/9/1999 | 1433 | Orlando Rigging & S... | | | 7010 · Advertisi... | -1,401.00 | 159,706.08 |
| Check | 8/9/1999 | 1434 | Richard Dyer | | | 7250 · Testing | -189.90 | 159,516.18 |
| Check | 8/9/1999 | 1435 | Roadway Express | | | 7300.08 · Other... | -100.00 | 159,416.18 |
| Check | 8/9/1999 | 1436 | Alro Metals | | | 7240 · Shipping | -71.00 | 159,345.18 |
| Check | 8/9/1999 | 1437 | Jennings Waste Man... | | | 7235 · Researc... | -532.58 | 158,812.60 |
| Check | 8/11/1999 | 1438 | Luxe Press Clippings | | | 7315 · Trash R... | -60.00 | 158,752.60 |
| Check | 8/11/1999 | 1439 | Nations Bank | Unlimited Wei... | | 7010 · Advertisi... | -271.68 | 158,480.92 |
| Check | 8/11/1999 | 1440 | Fernando Pienxewell | Brazil/Marketing | | 1300 · Inventory | -927.00 | 157,553.92 |
| Check | 8/11/1999 | 1441 | Richard Dyer | | | 7300 · Travel | -10,959.00 | 146,594.92 |
| Check | 8/11/1999 | 1442 | W.W. Grainger | | | 7235 · Researc... | -280.95 | 146,313.97 |
| Check | 8/11/1999 | 1443 | Robert Kirkland | | | 1400 · Machinery | -824.85 | 145,489.12 |
| Check | 8/13/1999 | 1444 | Michael Nugent | | | -SPLIT- | -379.73 | 145,109.39 |
| Check | 8/13/1999 | 1445 | Ellis Moore | | | 7999 · Expense... | -600.00 | 144,509.39 |
| Check | 8/13/1999 | 1446 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 143,509.39 |
| Check | 8/13/1999 | 1447 | Robert Kirkland | | | 7030 · Consulti... | -1,000.00 | 142,509.39 |
| Check | 8/13/1999 | 1448 | Cindy Kirkland | | | 7030 · Consulti... | -3,125.00 | 139,384.39 |
| Check | 8/13/1999 | 1449 | Richard Dyer | | | 7030 · Consulti... | -1,041.67 | 138,342.72 |
| Check | 8/13/1999 | 1450 | Chris Iselin | | | 7030 · Consulti... | -2,291.67 | 136,051.05 |
| Check | 8/17/1999 | 1451 | The Hewitt Company | | | 7030 · Consulti... | -2,000.00 | 134,051.05 |
| Check | 8/17/1999 | 1452 | Flirting with Disaster | | | 7299 · Expense... | -1,557.46 | 132,493.59 |
| Check | 8/17/1999 | 1453 | Robert McKnight | | | 7010 · Advertisi... | -4,200.00 | 128,293.59 |
| Check | 8/17/1999 | 1454 | Sewing Bee | | | -SPLIT- | -606.99 | 127,686.60 |
| Check | 8/17/1999 | 1455 | Boscon Worldwide | | | 1300 · Inventory | -1,000.00 | 126,686.60 |
| Check | 8/17/1999 | 1456 | Tochni Chrome | | | 7235 · Researc... | -1,409.00 | 125,277.60 |
| Check | 8/17/1999 | 1457 | Sprint | | | 7290 · Trade S... | -35.00 | 125,242.60 |
| Check | 8/17/1999 | 1458 | OUC | | | 7270 · Telepho... | -127.03 | 125,115.57 |
| Check | 8/17/1999 | 1459 | MFI Net | | | 7310 · Utilities | -374.40 | 124,741.17 |
| Check | 8/17/1999 | 1460 | void | | | 7270 · Telepho... | -110.00 | 124,631.17 |
| Check | 8/17/1999 | 1461 | Richard Dyer | | | 5999 · Uncateg... | 0.00 | 124,631.17 |
| Check | 8/20/1999 | 1462 | Ellis Moore | bonus | | 7030 · Consulti... | -2,291.67 | 122,339.50 |
| Check | 8/23/1999 | 1463 | MP Manufacturing &... | | | 7030 · Consulti... | -1,000.00 | 121,339.50 |
| Check | 8/23/1999 | 1464 | Boxee Etc. | | | 7235 · Researc... | -648.50 | 120,691.00 |
| Check | 8/23/1999 | 1465 | Chris Iselin | | | 7250 · Supplies | -111.70 | 120,579.30 |
| Check | 8/23/1999 | 1466 | Miller Products | | | -SPLIT- | -201.28 | 120,378.02 |
| Check | 8/23/1999 | 1467 | Webb Bolt & Nut | | | 7235 · Researc... | -20.50 | 120,357.52 |
| Check | 8/23/1999 | 1468 | Horizon Duplication | | | 1300 · Inventory | -73.38 | 120,284.14 |
| Check | 8/23/1999 | 1469 | Cindy Kirkland | | | 7010 · Advertisi... | -86.25 | 120,197.89 |
| Check | 8/23/1999 | 1470 | Michael Nugent | | | -SPLIT- | -959.47 | 119,238.42 |
| Check | 8/23/1999 | 1471 | Ed Kirkland | | | -SPLIT- | -500.00 | 118,738.42 |
| Check | 8/23/1999 | 1472 | Mark Cooper | | | 7010.05 · Milea... | -140.00 | 118,598.42 |
| Check | 8/23/1999 | 1473 | Ellis Moore | | | 7030 · Consulti... | -2,000.00 | 116,598.42 |
| Check | 8/23/1999 | 1474 | Joe Robinson | | | 7300 · Travel | -1,000.00 | 115,598.42 |
| | | | | | | 7030 · Consulti... | -160.00 | 115,438.42 |

AH-0360

03/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/23/1999 | 1469 | Cindy Kirkland | | | -SPLIT- | -959.47 | 114,478.95 |
| Check | 8/24/1999 | 1475 | The Hewitt Company | | | 7105 · Other Pr... | -7,500.00 | 106,978.95 |
| Deposit | 8/24/1999 | | | Deposit | | 2500 · Notes P... | 150,000.00 | 256,978.95 |
| Check | 8/26/1999 | 1476 | Mannon/Keystone | | | 7235 · Researc... | -365.00 | 256,613.95 |
| Check | 8/26/1999 | 1477 | Chris Joslin | | | -SPLIT- | -2,340.99 | 254,272.96 |
| Check | 8/26/1999 | 1478 | Sewing Bee | | | 1300 · Inventory | -1,020.00 | 253,252.96 |
| Check | 8/26/1999 | 1479 | Roadway Express | | | 7240 · Shipping | -619.74 | 252,633.22 |
| Check | 8/26/1999 | 1480 | Orlando Rigging & S... | | | 7260 · Tooling ... | -239.50 | 252,393.72 |
| Check | 8/26/1999 | 1481 | Richard Dyer | | | 7235 · Researc... | -326.58 | 252,067.14 |
| Check | 8/26/1999 | 1482 | Florida Department o... | | | 7265 · Taxes & ... | -300.00 | 251,767.14 |
| Check | 8/26/1999 | 1483 | Florida Screen Servi... | | | 7235 · Researc... | -362.56 | 251,404.58 |
| Check | 8/26/1999 | 1484 | BCL Capital | | | 7050 · Equipm... | -110.08 | 251,294.50 |
| Check | 8/26/1999 | 1485 | Airborne Express | | | 7110 · Postage ... | -10.50 | 251,284.00 |
| Check | 8/26/1999 | 1486 | Miller Products | | | 7235 · Researc... | -111.00 | 251,173.00 |
| General Journal | 8/31/1999 | 1487 | Federal Express | Service Charge | | 7110 · Postage ... | -67.85 | 251,105.15 |
| Check | 9/1/1999 | 1488 | Cindy Kirkland | | | 7070 · Bank Ch... | -67.67 | 251,037.48 |
| Check | 9/1/1999 | 1489 | Robert Kirkland | | | 7030 · Consulti... | -1,041.67 | 249,995.81 |
| Check | 9/1/1999 | 1490 | Ed Kirkland | | | 7030 · Consulti... | -3,125.00 | 246,870.81 |
| Check | 9/1/1999 | 1491 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 245,870.81 |
| Check | 9/1/1999 | 1492 | Chris Joslin | | | 7030 · Consulti... | -1,000.00 | 244,870.81 |
| Check | 9/1/1999 | 1493 | Richard Dyer | | | 7030 · Consulti... | -2,000.00 | 242,870.81 |
| Check | 9/1/1999 | 1494 | The Hewitt Company | | | 7030 · Consulti... | -2,291.67 | 240,579.14 |
| Check | 9/1/1999 | 1495 | Mr. Lai | | | 7105 · Other Pr... | -3,000.00 | 237,579.14 |
| Check | 9/1/1999 | 1496 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 235,747.14 |
| Check | 9/1/1999 | 1497 | Michael Nugent | | | 7060 · Insurance | -1,890.05 | 233,857.09 |
| Check | 9/1/1999 | 1498 | Michael Nugent | | | 7030 · Consulti... | -3,000.00 | 230,857.09 |
| Check | 9/8/1999 | 1499 | UPW Mutual Aid Fund | | | 7010 · Advertisi... | -120.00 | 230,737.09 |
| Check | 9/8/1999 | 1500 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 226,987.09 |
| Check | 9/8/1999 | 1501 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 223,237.09 |
| Check | 9/8/1999 | 1502 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,000.00 | 220,237.09 |
| Check | 9/8/1999 | 1503 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,000.00 | 217,237.09 |
| Check | 9/8/1999 | 1504 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 214,987.09 |
| Check | 9/8/1999 | 1505 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 212,737.09 |
| Check | 9/13/1999 | 1506 | Robert McKnight | | | 2220 · Accrued... | -3,750.00 | 208,987.09 |
| Check | 9/13/1999 | 1507 | W.W. Grainger | | | 7030 · Consulti... | -3,750.00 | 205,237.09 |
| Check | 9/13/1999 | 1508 | MP Manufacturing & ... | | | 1400 · Machinery | -500.00 | 204,737.09 |
| Check | 9/13/1999 | 1509 | Horizon Duplication | | | 1300 · Inventory | -554.11 | 204,182.98 |
| Check | 9/13/1999 | 1510 | Webb Bolt & Nut | | | 7010 · Advertisi... | -1,864.88 | 202,318.10 |
| Check | 9/13/1999 | 1511 | KGM Drafting Services | | | 1300 · Inventory | -88.65 | 202,229.45 |
| Check | 9/13/1999 | 1512 | TTI National | | | 7105 · Other Pr... | -118.61 | 202,110.84 |
| Check | 9/13/1999 | 1513 | Sprint | | | 7270 · Telepho... | -375.00 | 201,735.84 |
| Check | 9/13/1999 | 1514 | Federal Express | | | 7270 · Telepho... | -244.88 | 201,490.96 |
| Check | 9/13/1999 | 1515 | Crystal Springs | | | 7240 · Shipping | -457.68 | 201,033.28 |
| Check | 9/13/1999 | 1516 | Gorton | | | 7090 · Office E... | -137.50 | 200,895.78 |
| Check | 9/13/1999 | 1517 | Washington Paperpr... | | | 1300 · Inventory | -96.14 | 200,799.64 |
| Check | 9/13/1999 | 1518 | Baker Press | | | 7300 · Travel | -5,028.88 | 195,770.76 |
| Check | 9/13/1999 | 1519 | Richard Dyer | | | 7115 · Printing | -370.00 | 195,400.76 |
| Check | 9/13/1999 | 1520 | Sewing Bee | | | 7235 · Researc... | -3,106.86 | 192,293.90 |
| Check | 9/13/1999 | 1521 | US Patent & Tradem... | | | 1300 · Inventory | -343.00 | 191,950.90 |
| Check | 9/13/1999 | 1522 | Cindy Kirkland | | | 7260 · Tooling ... | -1,238.40 | 190,712.50 |
| Check | 9/13/1999 | 1523 | Boxes Etc. | | | 7235 · Researc... | -75.00 | 190,637.50 |
| Check | 9/14/1999 | 1524 | Bobby Bond | | | 7235 · Tooling | -924.60 | 189,712.90 |
| Check | 9/14/1999 | 1525 | Cindy Kirkland | | | 7290.04 · car r... | -3,887.20 | 185,825.70 |
| Check | 9/14/1999 | 1526 | void | | | 7030 · Consulti... | -188.83 | 185,636.87 |
| Check | 9/14/1999 | 1527 | Ed Kirkland | | | 6290 · Uncateg... | -1,041.67 | 184,595.20 |
| Check | 9/14/1999 | 1528 | Ellie Moore | | | 7030 · Consulti... | 0.00 | 184,595.20 |
| Check | 9/14/1999 | 1529 | Chris Joslin | | | 7030 · Consulti... | -1,000.00 | 183,595.20 |
| Check | 9/14/1999 | 1530 | Richard Dyer | | | 7030 · Consulti... | -1,000.00 | 182,595.20 |
| Check | 9/23/1999 | 1531 | Flirting with Disaster | | | 7030 · Consulti... | -2,000.00 | 180,595.20 |
| Check | 9/23/1999 | 1532 | Ellie Moore | | | 7010 · Advertisi... | -2,291.67 | 178,303.53 |
| Check | 9/23/1999 | 1533 | Robert Kirkland | | | 7290.06 · Other... | -4,200.00 | 174,103.53 |
| Check | 9/24/1999 | 1534 | Mark Cooper | | | 7030 · Consulti... | -200.00 | 173,903.53 |
| Check | 9/29/1999 | 1537 | Sprint | | | 7030 · Consulti... | -3,125.00 | 170,778.53 |
| Check | 9/29/1999 | 1538 | Aaron Rents | | | 7270 · Telepho... | -4,000.00 | 166,778.53 |
| Check | 9/29/1999 | 1539 | Orlando Rigging & S... | | | 7120 · Rent Ex... | -163.44 | 166,615.09 |
| Check | 9/29/1999 | 1540 | Miller Products | | | 7260 · Tooling ... | -144.71 | 166,470.38 |
| Check | 9/29/1999 | 1541 | Crystal Springs | | | 7235 · Researc... | -159.05 | 166,311.33 |
| Check | 9/29/1999 | 1542 | Boxes Etc. | | | 7090 · Office E... | -86.00 | 166,225.33 |
| Check | 9/29/1999 | 1543 | Claudio Piancastelli | | | 7250 · Supplies | -27.20 | 166,198.13 |
| Check | 9/29/1999 | 1544 | Robert McKnight | | | 7105 · Other Pr... | -102.03 | 166,096.10 |
| Check | 9/29/1999 | 1545 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 165,096.10 |
| Check | 9/29/1999 | 1546 | Fernando Piancastelli | | | 7030 · Consulti... | -1,000.00 | 164,096.10 |
| Check | 9/29/1999 | 1547 | MP Manufacturing & ... | | | 7290 · Trade S... | -1,000.00 | 163,096.10 |
| Check | 9/29/1999 | 1548 | void | | | 1300 · Inventory | -1,511.68 | 161,584.42 |
| Check | 9/29/1999 | 1549 | Robert McKnight | | | 6299 · Uncateg... | -87.00 | 161,497.42 |
| Check | 9/29/1999 | 1550 | W.W. Grainger | | | 7090 · Office E... | 0.00 | 161,497.42 |
| | | | | | | 1400 · Machinery | -41.61 | 161,455.81 |
| | | | | | | | -1,019.34 | 160,436.47 |

AH-0361

03/14/00

# BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/29/1999 | 1551 | BCL Capital | | | 7050 · Equipm... | -109.93 | 160,326.54 |
| Check | 9/29/1999 | 1552 | OUC | | | 7310 · Utilities | -343.46 | 159,983.08 |
| Check | 5/28/1999 | 1553 | Luce Press Clippings | | | 7010 · Advertis... | -253.08 | 159,730.00 |
| Check | 9/29/1999 | 1554 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 159,670.00 |
| Check | 9/29/1999 | 1555 | Future Metals | | | 1300 · Inventory | -1,501.00 | 158,169.00 |
| Check | 9/29/1999 | 1556 | Techni Chrome | | | 7290 · Trade S... | -301.75 | 157,867.25 |
| Check | 9/29/1999 | 1557 | Mark Fasteners | | | 1300 · Inventory | -213.69 | 157,653.56 |
| Check | 9/29/1999 | 1558 | UPS | | | 7240 · Shipping | -645.85 | 157,012.71 |
| Check | 9/29/1999 | 1559 | Federal Express | Brazil shipment | | 7240 · Shipping | -828.93 | 156,183.78 |
| Check | 9/29/1999 | 1560 | Webb Bolt & Nut | | | 1300 · Inventory | -345.54 | 155,838.24 |
| Check | 9/29/1999 | 1561 | MPI Net | | | 7270 · Telepho... | -110.00 | 155,728.24 |
| Check | 9/29/1999 | 1562 | Alro Metals | | | 1300 · Inventory | -868.46 | 154,859.78 |
| Check | 9/29/1999 | 1563 | Marmon/Keystone | | | 1300 · Inventory | -386.90 | 154,472.88 |
| Check | 9/29/1999 | 1564 | void | | | 6999 · Uncatog... | 0.00 | 154,472.88 |
| Check | 9/29/1999 | 1565 | Boxes Etc. | | | 7250 · Supplies | -999.81 | 153,473.07 |
| General Journal | 9/30/1999 | 1566 | Sellstrom | | | 1300 · Inventory | -18,777.20 | 134,695.87 |
| Check | 10/1/1999 | 1536 | | Wire Transfer | | 7070 · Bank Ch... | -11.00 | 134,684.87 |
| Check | 10/1/1999 | 1567 | Ed Kirkland | | | 7030 · Consult... | -1,000.00 | 133,684.87 |
| Check | 10/1/1999 | 1568 | Cindy Kirkland | | | 7030 · Consult... | -1,041.67 | 132,643.20 |
| Check | 10/1/1999 | 1569 | Robert Kirkland | | | 7030 · Consult... | -3,125.00 | 129,518.20 |
| Check | 10/1/1999 | 1570 | Ella Moore | | | 7030 · Consult... | -1,000.00 | 128,518.20 |
| Check | 10/1/1999 | 1571 | Chris Iselin | | | 7030 · Consult... | -2,000.00 | 126,518.20 |
| Check | 10/1/1999 | 1572 | Richard Dyer | | | 7030 · Consult... | -2,291.67 | 124,226.53 |
| Check | 10/1/1999 | 1573 | Robert McKnight | | | 7030 · Consult... | -500.00 | 123,726.53 |
| Check | 10/6/1999 | 1574 | Fernando Piancastelli | | | 7999 · Expense... | -1,500.00 | 122,226.53 |
| Check | 10/6/1999 | 1575 | Richard Dyer | | | 7010 · Advertis... | -260.91 | 121,965.62 |
| Check | 10/6/1999 | 1576 | Chris Iselin | | | 7999 · Expense... | -7,000.00 | 114,965.62 |
| Check | 10/6/1999 | 1577 | Flirting with Disaster | | | 7010 · Advertis... | -958.65 | 114,006.97 |
| Deposit | 10/8/1999 | 1578 | Michael Nugent | Deposit | | 7030 · Consult... | -6,000.00 | 108,006.97 |
| Check | 10/15/1999 | 1579 | Mr. Lai | | | 7030 · Consult... | -3,000.00 | 105,006.97 |
| Check | 10/15/1999 | 1580 | Premium Assignmen... | | | 1499 · Undepo... | 25,768.22 | 130,775.19 |
| Check | 10/15/1999 | 1581 | Chris Iselin | | | 7120 · Rent Ex... | -1,932.00 | 128,843.19 |
| Check | 10/15/1999 | 1582 | Richard Dyer | | | 7050 · Insurance | -1,590.05 | 127,253.14 |
| Check | 10/15/1999 | 1583 | Luce Press Clippings | | | 7010 · Advertis... | -200.56 | 127,053.14 |
| Check | 10/15/1999 | 1584 | Jennings Waste Man... | | | 7235 · Receivin... | -521.22 | 126,544.56 |
| Check | 10/15/1999 | 1585 | MP Manufacturing &... | | | 7010 · Advertis... | -269.26 | 126,323.34 |
| Check | 10/15/1999 | 1586 | Orlando Rigging & S... | | | 7315 · Trash R... | -60.00 | 126,054.08 |
| Check | 10/15/1999 | 1587 | TTI National | | | 1300 · Inventory | -3,177.00 | 125,994.08 |
| Check | 10/15/1999 | 1588 | Cindy Kirkland | | | 7260 · Tooling... | -154.00 | 122,817.06 |
| Check | 10/15/1999 | 1589 | W.W. Grainger | | | 7270 · Telepho... | -195.19 | 122,663.06 |
| Check | 10/15/1999 | 1590 | ISOCO | | | -SPLIT- | -1,551.51 | 122,467.87 |
| Check | 10/15/1999 | 1591 | MP Manufacturing &... | | | 1400 · Machinery | -299.61 | 120,586.36 |
| Check | 10/15/1999 | 1592 | Sawing Bee | | | 7255 · Tooling | -2,740.50 | 120,586.75 |
| Check | 10/15/1999 | 1593 | Richard Dyer | | | 1300 · Inventory | -395.20 | 117,846.25 |
| Check | 10/15/1999 | 1594 | Chris Iselin | | | 1300 · Inventory | -1,403.22 | 117,451.05 |
| Check | 10/15/1999 | 1595 | Cindy Kirkland | | | 7030 · Consult... | -2,291.67 | 116,047.83 |
| Check | 10/15/1999 | 1596 | Ella Moore | | | 7030 · Consult... | -2,000.00 | 113,756.16 |
| Check | 10/15/1999 | 1597 | Ed Kirkland | | | 7030 · Consult... | -1,041.67 | 111,756.16 |
| Check | 10/15/1999 | 1598 | Robert Kirkland | | | 7030 · Consult... | -1,000.00 | 110,714.49 |
| Check | 10/15/1999 | 1599 | The Hewitt Company | | | 7030 · Consult... | -1,000.00 | 109,714.49 |
| Check | 10/20/1999 | 1600 | Mark Cooper | | | 7105 · Other Pr... | -3,125.00 | 105,589.49 |
| Check | 10/20/1999 | 1601 | Cash | | | 7030 · Consult... | -4,000.00 | 101,589.49 |
| Check | 10/20/1999 | 1602 | Hour Glass Producti... | Marketing /10... | | 7010 · Advertis... | -500.00 | 101,089.49 |
| Check | 10/25/1999 | 1603 | Flirting with Disaster | | | 7010 · Advertis... | -400.00 | 100,689.49 |
| Check | 10/27/1999 | 1604 | The Hewitt Company | | | 7010 · Advertis... | -956.00 | 99,733.49 |
| Check | 10/27/1999 | 1605 | Mark Cooper | | | 7105 · Other Pr... | -511.18 | 99,222.31 |
| Check | 10/27/1999 | 1606 | E.C. Turner | | | 7030 · Consult... | -4,000.00 | 95,222.31 |
| Check | 10/27/1999 | 1607 | Richard Dyer | | | 7050 · Legal | -1,510.00 | 93,712.31 |
| Check | 10/27/1999 | 1608 | Richard Dyer | | | 7999 · Expense... | -550.00 | 93,162.31 |
| Check | 10/28/1999 | 1609 | Sprint | | | 7999 · Expense... | -555.18 | 92,607.13 |
| Check | 10/28/1999 | 1610 | ADT Security Systems | | | 7300 · Travel | -1,400.00 | 91,207.13 |
| Check | 10/28/1999 | 1611 | OUC | | | 7270 · Telepho... | -427.04 | 90,780.09 |
| Check | 10/28/1999 | 1612 | BCL Capital | | | 7125 · Security | -100.17 | 90,679.92 |
| Check | 10/28/1999 | 1613 | MPI Net | | | 7310 · Utilities | -329.07 | 90,350.85 |
| Check | 10/30/1999 | 1614 | Robert Kirkland | | | 7050 · Equipm... | -109.93 | 90,240.92 |
| Check | 10/30/1999 | 1615 | Cindy Kirkland | | | 7270 · Telepho... | -110.00 | 90,130.92 |
| Check | 10/30/1999 | 1616 | Ed Kirkland | | | 7030 · Consult... | -3,125.00 | 87,005.92 |
| Check | 10/30/1999 | 1617 | Ella Moore | | | 7030 · Consult... | -1,041.67 | 85,964.25 |
| Check | 10/30/1999 | 1618 | Michael Nugent | | | 7030 · Consult... | -1,000.00 | 84,964.25 |
| General Journal | 10/30/1999 | 1619 | Flirting with Disaster | | | 7030 · Consult... | -1,000.00 | 83,964.25 |
| Check | 10/31/1999 | | | | | 7310 · Advertis... | -3,000.00 | 80,964.25 |
| Check | 11/1/1999 | 1620 | Robert McKnight | Service Charge | | 7070 · Bank Ch... | -6,000.00 | 74,964.25 |
| Check | 11/1/1999 | 1621 | Dorcas Ramos | | | 7030 · Consult... | -3.00 | 74,961.25 |
| Check | 11/1/1999 | 1622 | Richard Dyer | | | 7030 · Consult... | -1,500.00 | 73,461.25 |
| Check | 11/1/1999 | 1623 | Robert McKnight | | | 7030 · Consult... | -1,365.00 | 72,096.25 |
| Check | 11/1/1999 | 1624 | Tim Langill | | | 7999 · Expense... | -2,291.67 | 69,804.58 |
| | | | | | | 7100 · Outside ... | -45.06 | 69,759.52 |
| | | | | | | | -25.00 | 69,734.52 |

AH-0362

02/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/4/1999 | 1625 | Fernando Plancastelli | | | 7030 · Consulti... | -3,000.00 | |
| Check | 11/4/1999 | 1626 | Chris Isolin | | | 7030 · Consulti... | -2,000.00 | 65,734.52 |
| Check | 11/5/1999 | 1627 | The Hewitt Company | | | 7030 · Consulti... | -520.29 | 64,734.52 |
| Deposit | 11/5/1999 | | | Deposit | | -SPLIT- | 152.65 | 64,214.23 |
| Check | 11/8/1999 | 1628 | Richard Dyer | | | 7999 · Expense... | -602.67 | 64,376.88 |
| Check | 11/8/1999 | 1629 | Personal Mini Storage | | | 7120 · Rent Ex... | -174.90 | 63,774.21 |
| Check | 11/8/1999 | 1630 | Mr. Lai | | | 7120 · Rent Ex... | -1,832.00 | 63,599.31 |
| Check | 11/11/1999 | 1631 | Dave White Commu... | | | 7270 · Telepho... | -411.50 | 61,767.31 |
| Check | 11/12/1999 | 1632 | Chris Isolin | | | 7030 · Consulti... | -2,000.00 | 61,355.81 |
| Check | 11/12/1999 | 1633 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 59,355.81 |
| Check | 11/12/1999 | 1634 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 57,064.14 |
| Check | 11/12/1999 | 1635 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 56,064.14 |
| Check | 11/12/1999 | 1636 | Bill Waldrop | | | 7030 · Consulti... | -500.00 | 54,699.14 |
| Check | 11/15/1999 | 1637 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 54,199.14 |
| Check | 11/15/1999 | 1638 | Orlando Rigging & S... | | | 7250 · Testing ... | -181.00 | 53,199.14 |
| Check | 11/15/1999 | 1639 | Techni Chrome | | | 7290 · Trade S... | -544.00 | 53,018.14 |
| Check | 11/15/1999 | 1640 | Webb Bolt & Nut | | | 1300 · Inventory | -41.32 | 52,474.14 |
| Check | 11/15/1999 | 1641 | Sprint | | | 7270 · Telepho... | -154.27 | 52,432.82 |
| Check | 11/15/1999 | 1642 | KGS Drafting Services | | | 7105 · Other Pr... | -505.00 | 52,278.55 |
| Check | 11/15/1999 | 1643 | Crystal Springs | | | 7090 · Office E... | -31.20 | 51,773.55 |
| Check | 11/15/1999 | 1644 | MP Manufacturing &... | | | 7235 · Researc... | -85.00 | 51,692.35 |
| Check | 11/15/1999 | 1645 | Aaron Ranks | | | 7120 · Rent Ex... | -144.71 | 51,607.35 |
| Check | 11/15/1999 | 1646 | David Piercefield | | | 7060 · Legal | -750.00 | 51,462.64 |
| Check | 11/15/1999 | 1647 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 50,712.64 |
| Check | 11/15/1999 | 1648 | void | | | 6999 · Uncateg... | 0.00 | 49,670.97 |
| Check | 11/15/1999 | 1649 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 49,670.97 |
| Check | 11/15/1999 | 1650 | Robert Kirkland | | | 7030 · Consulti... | -1,741.10 | -48,670.97 |
| Check | 11/15/1999 | 1651 | Sawtrust LTD | | | 1020 · Deposits | -1,445.00 | 46,929.87 |
| Deposit | 11/22/1999 | 1652 | The Hewitt Company | | | 7105 · Other Pr... | -5,000.00 | 45,484.87 |
| Check | 11/22/1999 | | | Deposit | | 2500 · Notes P... | 100,000.00 | 40,484.87 |
| Check | 11/23/1999 | 1653 | American Express | Nugent/Firedg... | | 7010 · Advertisi... | -1,025.00 | 140,484.87 |
| Check | 11/23/1999 | 1654 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 139,459.87 |
| Check | 11/24/1999 | 1655 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 137,168.20 |
| Check | 11/24/1999 | 1656 | Robert Kirkland | | | 7030 · Consulti... | -3,125.00 | 136,126.53 |
| Check | 11/29/1999 | 1657 | Qualtest | | | 7250 · Testing ... | -1,270.00 | 133,001.53 |
| Check | 11/29/1999 | 1658 | Richard Dyer | | | 7300 · Travel | -1,200.00 | 131,731.53 |
| Check | 11/29/1999 | 1659 | The Hewitt Company | | | 7105 · Other Pr... | -4,000.00 | 130,531.53 |
| Check | 11/29/1999 | 1660 | Chris Isolin | | | 7999 · Expense... | -8,769.18 | 126,531.53 |
| Check | 11/29/1999 | 1661 | Chris Isolin | | | 7030 · Consulti... | -2,000.00 | 117,762.35 |
| Check | 11/29/1999 | 1662 | William Waldrop | | | 7250 · Testing ... | -800.00 | 115,762.35 |
| Check | 11/30/1999 | 1663 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 114,962.35 |
| Check | 11/30/1999 | 1664 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 113,962.35 |
| Check | 11/30/1999 | 1665 | Winter Park Exec. C... | | | 7120 · Rent Ex... | -720.96 | 112,962.35 |
| Check | 12/1/1999 | 1666 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 112,241.39 |
| Check | 12/1/1999 | 1667 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 110,876.39 |
| Check | 12/2/1999 | 1668 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 109,511.39 |
| Check | 12/2/1999 | 1669 | Ed Kirkland | | | 7999 · Expense... | -100.00 | 107,219.72 |
| Check | 12/2/1999 | 1670 | Ed Kirkland | | | 7999 · Expense... | -225.00 | 107,119.72 |
| Check | 12/2/1999 | 1671 | Ed Kirkland | | | 7999 · Expense... | -125.00 | 106,894.72 |
| Check | 12/2/1999 | 1672 | Michael Nugent | | | 7030 · Consulti... | -3,000.00 | 106,769.72 |
| Check | 12/2/1999 | 1673 | Flirting with Disaster | | | 7010 · Advertisi... | -6,000.00 | 103,769.72 |
| Check | 12/5/1999 | 1674 | Mark Czoper | | | 7030 · Consulti... | -1,200.00 | 97,769.72 |
| Check | 12/6/1999 | 1675 | SR/DR | | | 7290 · Trade S... | -849.00 | 96,569.72 |
| Check | 12/6/1999 | 1676 | MP Manufacturing &... | | | 7235 · Researc... | -35.00 | 95,920.72 |
| Check | 12/6/1999 | 1677 | Car Quest | | | 7090 · Office E... | -34.35 | 95,885.72 |
| Check | 12/6/1999 | 1678 | TTI National | | | 7270 · Telepho... | -141.17 | 95,851.37 |
| Check | 12/6/1999 | 1679 | void | | | 6999 · Uncateg... | 0.00 | 95,710.20 |
| Check | 12/6/1999 | 1680 | Airborne Express | | | 7110 · Postage ... | -15.75 | 95,710.20 |
| Check | 12/6/1999 | 1681 | W.W. Grainger | | | 7250 · Testing ... | -84.59 | 95,694.45 |
| Check | 12/6/1999 | 1682 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 95,609.76 |
| Check | 12/6/1999 | 1683 | Techni Chrome | | | 7290 · Trade S... | -17.50 | 95,549.76 |
| Check | 12/6/1999 | 1684 | OUC | | | 7310 · Utilities | -222.52 | 95,532.26 |
| Check | 12/6/1999 | 1685 | BCL Capital | | | 7050 · Equipm... | -130.26 | 95,309.74 |
| Check | 12/6/1999 | 1686 | Mr. Lai | | | 7120 · Rent Ex... | -1,832.00 | 95,179.48 |
| Check | 12/6/1999 | 1687 | Sprint | | | 7270 · Telepho... | -37.44 | 93,347.48 |
| Check | 12/6/1999 | 1688 | Crystal Springs | | | 7090 · Office E... | -21.20 | 93,310.04 |
| Check | 12/6/1999 | 1689 | Orlando Rigging & S... | | | 7250 · Testing ... | -50.50 | 93,288.84 |
| Check | 12/6/1999 | 1690 | Orlando Reprographi... | | | 7235 · Researc... | -84.59 | 93,238.34 |
| Check | 12/6/1999 | 1691 | Aaron Ranks | | | 7120 · Rent Ex... | -144.71 | 93,153.75 |
| Check | 12/6/1999 | 1692 | void | | | 6999 · Uncateg... | 0.00 | 93,009.04 |
| Check | 12/6/1999 | 1693 | William Waldrop | | | 7250 · Testing ... | -800.00 | 93,009.04 |
| Check | 12/6/1999 | 1694 | RH Wilson & Asso... | | | 7105 · Other Pr... | -300.00 | 92,209.04 |
| Check | 12/6/1999 | 1695 | Ed Kirkland | | | 7300 · Travel | -300.00 | 91,909.04 |
| Check | 12/6/1999 | 1696 | Int. Assn. Fire Chiefs | membership | | 7040 · Dues &... | -500.00 | 91,409.04 |
| Check | 12/6/1999 | 1697 | National Fire Protecti... | membership | | 7040 · Dues &... | -240.00 | 91,169.04 |
| Check | 12/6/1999 | 1698 | National Safety Coun... | membership | | 7040 · Dues &... | -275.00 | 90,894.04 |
| Check | 12/7/1999 | 1699 | Ellie Moore | bonus | | 7030 · Consulti... | -200.00 | 90,694.04 |
| Check | 12/15/1999 | 1700 | Richard Dyer | | | 7030 · Consulti... | -1,000.00 | 89,694.04 |
| | | | | | | 7030 · Consulti... | -2,291.67 | 87,402.37 |

AH-0363

02/14/00

### BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/15/1999 | 1701 | Chris Iaolin | | | 7030 · Consulti... | -2,000.00 | 85,402.37 |
| Check | 12/15/1999 | 1702 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 84,402.37 |
| Check | 12/15/1999 | 1703 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 83,402.37 |
| Check | 12/20/1999 | 1709 | Richard Dyer | | | 7999 · Expense... | -596.84 | 82,805.53 |
| Check | 12/21/1999 | 1704 | Robert Kirkland | | | 7030 · Consulti... | -2,000.00 | 80,805.53 |
| Check | 12/21/1999 | 1705 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 79,805.53 |
| Check | 12/21/1999 | 1706 | Cindy Kirkland | | | -SPLIT- | -139.23 | 79,666.30 |
| Check | 12/21/1999 | 1707 | Chris Iaolin | | | 7999 · Expense... | -5,144.71 | 74,521.59 |
| Check | 12/28/1999 | 1708 | Chris Iaolin | | | 7999 · Expense... | -44.00 | 74,477.59 |
| Check | 12/30/1999 | 1710 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 73,477.59 |
| Check | 12/30/1999 | 1711 | Sec. Com. Inv. | Ad Nat'l Fire &... | | 7010 · Advertis... | -599.00 | 72,878.59 |
| Check | 12/30/1999 | 1712 | MP Manufacturing &... | | | 1300 · Inventory | -260.00 | 72,618.59 |
| Check | 12/30/1999 | 1713 | Mark Cooper | | | 7030 · Consulti... | -1,390.00 | 71,228.59 |
| Check | 12/31/1999 | 1714 | Richard Dyer | | | 7300 · Travel | -500.00 | 70,728.59 |
| Check | 12/31/1999 | 1715 | Chris Iaolin | | | 7030 · Consulti... | -2,000.00 | 68,728.59 |
| Check | 12/31/1999 | 1716 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 66,436.92 |
| Check | 12/31/1999 | 1717 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 65,071.92 |
| Check | 12/31/1999 | 1718 | Ellie Moore | severance | | 7030 · Consulti... | -1,000.00 | 64,071.92 |
| Check | 12/31/1999 | 1719 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 63,071.92 |
| Check | 12/31/1999 | 1720 | Robert Kirkland | | | 7030 · Consulti... | -2,000.00 | 61,071.92 |
| General Journal | 12/31/1999 | | | Wire Transfer... | | 7070 · Bank Ch... | -11.00 | 61,060.92 |
| Total 1000 · Nations Bank | | | | | | | -19,425.10 | 61,060.92 |
| TOTAL | | | | | | | -19,425.10 | 61,060.92 |

AH-0364

BEST Rescue Systems, Inc.
Bank reconciliation
12/31/98

Balance per bank statement          76,226.31

Outstanding Checks:

| Check | Amount |
|---|---|
| 1648 | void |
| 1680 | void |
| 1693 | void |
| 1696 | 500.00 |
| 1697 | 240.00 |
| 1698 | 275.00 |
| 1699 | 200.00 |
| 1711 | 599.00 |
| 1712 | 260.00 |
| 1713 | 1,390.00 |
| 1715 | 2,000.00 |
| 1716 | 2,291.67 |
| 1717 | 1,365.00 |
| 1718 | 1,000.00 |
| 1719 | 1,000.00 |
| 1720 | 2,000.00 |
| 1522 | 75.00 |

                                (13,195.67)

Balance per G/L                 61,060.92
                                60,710.92
                                   350.00

AH-0365