03/14/00

**BEST Rescue Systems, Inc.**
**Transactions by Account**
As of December 31, 1998

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 · Nations Bank | | | | | | | | |
| Deposit | 11/24/1998 | | | Deposit | | 2500 · Notes P... | 250,000.00 | 0.00 |
| Deposit | 11/24/1998 | | | Deposit | | 7105 · Other Pr... | 100.00 | 250,000.00 |
| General Journal | 11/30/1998 | | | VOID: | X | 2505 · Notes P... | 0.00 | 250,100.00 |
| Check | 12/14/1998 | 987 | Cost Cast, Inc. | | | 7285 · Tooling | -4,000.00 | 250,100.00 |
| Check | 12/16/1998 | 991 | Margaret Feldman | | | 2515 · Notes P... | -10,000.00 | 246,100.00 |
| Check | 12/16/1998 | 992 | Ed Kirkland | | | 2900 · Advance... | -2,500.00 | 236,100.00 |
| Check | 12/16/1998 | 993 | Jim Gargan | | | 7030 · Consulti... | -6,000.00 | 233,600.00 |
| Check | 12/16/1998 | 994 | Robert Kirkland | | | 7030 · Consulti... | -16,000.00 | 227,600.00 |
| Check | 12/16/1998 | 995 | Paul Glenn | | | 7030 · Consulti... | -4,000.00 | 211,600.00 |
| Check | 12/16/1998 | 996 | Jim Gargan | | | 7030 · Consulti... | -5,000.00 | 207,600.00 |
| Check | 12/16/1998 | ce | Robert Kirkland | | | -SPLIT- | -4,942.73 | 202,600.00 |
| Check | 12/16/1998 | cc | Bill Nunley | Nunley/purcha... | | 7235 · Researc... | -2,000.00 | 197,657.27 |
| Check | 12/16/1998 | cc 18... | Dale Roquemore | Repay loan/D... | | 2515 · Notes P... | -3,500.00 | 195,657.27 |
| Check | 12/16/1998 | me 01... | Aaron Rente | furniture depo... | | 1025 · Deposits | -500.00 | 190,157.27 |
| Check | 12/21/1998 | 1001 | Robert McKnight | | | 7030 · Consulti... | -6,000.00 | 189,657.27 |
| Check | 12/21/1998 | 1002 | Cordem | | | 7235 · Researc... | -2,950.00 | 186,157.27 |
| Check | 12/22/1998 | 1003 | Robert Kirkland | | | -SPLIT- | -5,149.36 | 181,357.27 |
| Check | 12/22/1998 | 1004 | Cost Cast, Inc. | | | 7285 · Tooling | -3,000.00 | 178,407.27 |
| Check | 12/22/1998 | 1005 | The Hewitt Company | | | 7105 · Other Pr... | -1,500.00 | 173,257.91 |
| Check | 12/22/1998 | 1006 | The Hewitt Company | | | 7105 · Other Pr... | -6,000.00 | 170,257.91 |
| Check | 12/22/1998 | 1007 | void | | | 6999 · Uncateg... | 0.00 | 168,757.91 |
| Check | 12/28/1998 | 1008 | Cordem | | | 7235 · Researc... | -3,600.00 | 162,757.91 |
| Check | 12/28/1998 | 1009 | Kevin Haselden | | | 1450 · Leaseho... | -202.00 | 162,757.91 |
| Check | 12/28/1998 | 1010 | void | | | 6999 · Uncateg... | 0.00 | 158,157.91 |
| Check | 12/28/1998 | 1011 | Robert Kirkland | | | -SPLIT- | -4,835.00 | 158,955.91 |
| Check | 12/28/1998 | 1012 | V&M Machine | | | 7235 · Researc... | -500.00 | 158,955.91 |
| Check | 12/28/1998 | 1013 | Kevin Haselden | | | 1450 · Leaseho... | -699.00 | 154,120.91 |
| Check | 12/28/1998 | 1014 | Genius | VOID: | X | 7235 · Researc... | 0.00 | 153,620.91 |
| Check | 12/28/1998 | 1015 | void | | | 6999 · Uncateg... | 0.00 | 152,951.02 |
| Check | 12/28/1998 | 1016 | Custom Welding by ... | | | 7235 · Researc... | -2,000.00 | 152,951.02 |
| Check | 12/29/1998 | 1017 | Sallstrom | | | 7010 · Advertisi... | -3,000.00 | 152,951.02 |
| Check | 12/29/1998 | 1018 | Step Off Graphics | brochures | | 7235 · Researc... | -1,000.00 | 150,951.02 |
| Check | 12/29/1998 | 1019 | Intek | computers (2) | | 1410 · Office E... | -2,000.00 | 147,951.02 |
| Check | 12/30/1998 | 998 | Mr. Lui | | | 1025 · Deposits | -3,400.00 | 146,951.02 |
| Check | 12/30/1998 | 999 | Brian Roquemore | | | 7030 · Consulti... | -4,000.00 | 144,951.02 |
| Check | 12/30/1998 | 1000 | Al Hewitt | | | -SPLIT- | -57,000.00 | 141,551.02 |
| General Journal | 12/31/1998 | | | Service Charge | | 7070 · Bank Ch... | -65.00 | 137,551.02 |
| | | | | | | | | 80,551.02 |
| Total 1000 · Nations Bank | | | | | | | 80,486.02 | 80,486.02 |
| TOTAL | | | | | | | 80,486.02 | 80,486.02 |

AH-0353

EXHIBIT 16

BEST Rescue Systems, Inc.
Bank reconciliation
12/31/98

Balance per bank statement                102,536.02

Outstanding Checks:

| Check | | Amount |
|---|---|---|
| 995 | | 4,000.00 |
| 1002 | | 2,950.00 |
| 1004 | | 3,000.00 |
| 1007 | void | - |
| 1008 | | 3,600.00 |
| 1010 | void | - |
| 1012 | | 500.00 |
| 1014 | void | - |
| 1015 | void | - |
| 1016 | | 2,000.00 |
| 1017 | | 3,000.00 |
| 1018 | | 1,000.00 |
| 1019 | | 2,000.00 |

                                          (22,050.00)

Balance per G/L                            80,486.02

AH-0354

**BEST Rescue Systems, Inc.**
**Transactions by Account**
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 · National Bank | | | | | | | | |
| Check | | | | | | | | 80,486.02 |
| Check | 1/4/1999 | 1023 | Cindy Kirkland | | | 7030 · Consulti... | -2,000.00 | 78,486.02 |
| Check | 1/4/1999 | 1026 | Robert Kirkland | | | 7030 · Consulti... | -6,000.00 | 72,486.02 |
| Check | 1/4/1999 | 1021 | void | | | 6999 · Uncateg... | 0.00 | 72,486.02 |
| Check | 1/4/1999 | 1022 | John Whited | | | 7030 · Consulti... | -3,000.00 | 69,486.02 |
| Check | 1/4/1999 | 1024 | Ed Kirkland | | | 7030 · Consulti... | -2,000.00 | 67,486.02 |
| Check | 1/4/1999 | 1025 | Robert McKnight | | | 7030 · Consulti... | -2,000.00 | 65,486.02 |
| Check | 1/4/1999 | 1026 | JML Properties | | | 7120 · Rent Ex... | -950.00 | 64,536.02 |
| Check | 1/4/1999 | 1027 | Mr. Lal | | | 7120 · Rent Ex... | -1,700.00 | 62,836.02 |
| Check | 1/4/1999 | 1028 | The Hewitt Company | | | 7105 · Other Pr... | -2,000.00 | 60,836.02 |
| Check | 1/4/1999 | 1032 | J&B Equipment | | | 7030 · Consulti... | -4,166.00 | 56,670.02 |
| Check | 1/6/1999 | 1029 | John Campbell | | | 7080 · Legal | -1,050.00 | 55,620.02 |
| Check | 1/6/1999 | 1030 | CPO Resources, Inc. | | | 7105 · Other Pr... | -1,025.00 | 54,595.02 |
| Check | 1/6/1999 | 1031 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 50,845.02 |
| Check | 1/6/1999 | 1033 | Robert Kirkland | | | -SPLIT- | -4,125.00 | 46,720.02 |
| Check | 1/6/1999 | 1034 | Lady Letter Press | | | 7090 · Office E... | -964.00 | 45,756.02 |
| Check | 1/6/1999 | 1035 | James Cheetum | | | 7030 · Consulti... | -610.00 | 45,146.02 |
| Check | 1/6/1999 | 1036 | Gertes | | | 1300 · Inventory | -2,700.00 | 42,446.02 |
| Check | 1/11/1999 | 1037 | Robert Kirkland | | | -SPLIT- | -2,395.00 | 40,055.02 |
| Check | 1/21/1999 | 1038 | Johnston & Associates | | | 7060 · Insurance | -5,500.00 | 34,558.02 |
| Check | 1/21/1999 | 1039 | Robert Kirkland | | | -SPLIT- | -5,408.38 | 29,147.66 |
| Check | 1/21/1999 | 1040 | Sewing Bee | | | 7235 · Researc... | -1,000.00 | 28,147.66 |
| Check | 1/21/1999 | 1041 | Fernando Piancastelli | | | 7300 · Travel | -1,500.00 | 26,647.66 |
| Check | 1/28/1999 | 1042 | void | | | 6999 · Uncateg... | 0.00 | 26,647.66 |
| Check | 1/28/1999 | 1043 | Western | computer equi... | | 1410 · Office E... | -2,000.00 | 24,647.66 |
| Check | 1/28/1999 | 1044 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 20,897.66 |
| Check | 1/28/1999 | 1045 | Robert Kirkland | | | 2900 · Advance... | -1,999.20 | 18,898.46 |
| Check | 2/3/1999 | 1046 | J&B Equipment | | | 7030 · Consulti... | -2,083.33 | 16,815.13 |
| Check | 2/3/1999 | 1047 | John Whited | | | 7030 · Consulti... | -1,500.00 | 15,315.13 |
| Check | 2/3/1999 | 1048 | Robert Kirkland | | | 7030 · Consulti... | -3,000.00 | 12,315.13 |
| Check | 2/3/1999 | 1049 | Robert Kirkland | | | -SPLIT- | -890.00 | 11,425.13 |
| Check | 2/3/1999 | 1050 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 10,425.13 |
| Check | 2/3/1999 | 1051 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 9,425.13 |
| Check | 2/3/1999 | 1052 | Mr. Lal | | | 7120 · Rent Ex... | -1,832.00 | 7,593.13 |
| Check | 2/3/1999 | 1053 | JML Properties | | | 7120 · Rent Ex... | -950.00 | 6,643.13 |
| Check | 2/3/1999 | 1054 | Aaron Rents | | | 7120 · Rent Ex... | -448.30 | 6,194.83 |
| Deposit | 2/5/1999 | | Dept. of State | Deposit | | 7259 · Taxes & ... | -150.00 | 6,044.83 |
| Check | 2/17/1999 | 1056 | Luce Press Clippings | | | 2500 · Notes P... | 200,000.00 | 206,044.83 |
| Check | 2/17/1999 | 1057 | Sewing Bee | | | 7016 · Advertisi... | -276.64 | 205,768.19 |
| Check | 2/17/1999 | 1058 | V&M Machine | | | 7235 · Researc... | -1,200.75 | 204,567.44 |
| Check | 2/17/1999 | 1059 | Premium Assignmen... | | | 7285 · Tooling | -500.00 | 204,067.44 |
| Check | 2/17/1999 | 1060 | Robert Kirkland | | | 7060 · Insurance | -1,984.55 | 202,082.59 |
| Check | 2/21/1999 | 1061 | Robert Kirkland | | | -SPLIT- | -2,132.39 | 199,950.50 |
| Check | 2/24/1999 | 1062 | John Whited | | | 7030 · Consulti... | -800.00 | 199,150.50 |
| Check | 2/24/1999 | 1063 | Cindy Kirkland | | | 7030 · Consulti... | -1,500.00 | 197,650.50 |
| Check | 2/24/1999 | 1064 | Robert Kirkland | | | 7030 · Consulti... | -1,000.00 | 196,650.50 |
| Check | 2/24/1999 | 1065 | Ed Kirkland | | | 7030 · Consulti... | -2,200.00 | 194,450.50 |
| Check | 2/24/1999 | 1066 | J&B Equipment | | | 7030 · Consulti... | -1,000.00 | 193,450.50 |
| Check | 2/24/1999 | 1067 | Ella Moore | | | 7030 · Consulti... | -2,083.33 | 191,367.17 |
| Check | 2/24/1999 | 1068 | Aaron Rents | | | 7030 · Consulti... | -500.00 | 190,867.17 |
| Check | 2/24/1999 | 1069 | OUC | | | 7120 · Rent Ex... | -421.74 | 190,445.43 |
| Check | 2/24/1999 | 1062 | UPW Mutual Aid Fund | | | 7310 · Utilities | -135.57 | 190,309.86 |
| Check | 2/25/1999 | 1070 | Fire Rescue Magazine | | | 2220 · Accrued... | -3,750.00 | 186,559.86 |
| Check | 2/25/1999 | 1071 | Jennings Waste Man... | | | 7040 · Dues & ... | -25.95 | 186,533.91 |
| Check | 2/25/1999 | 1072 | ADT Security Systems | | | 7315 · Trash R... | -130.90 | 186,403.01 |
| Check | 2/25/1999 | 1073 | Cost Cast, Inc. | | | 7125 · Security... | -164.52 | 186,238.49 |
| Check | 2/25/1999 | 1074 | Sprint | | | 7285 · Tooling | -261.46 | 185,977.03 |
| Check | 2/25/1999 | 1075 | Sewing Bee | | | 7270 · Telepho... | -344.39 | 185,632.64 |
| Check | 2/25/1999 | 1076 | V&M Machine | VOID: | X | 7235 · Researc... | -566.75 | 185,065.89 |
| Check | 2/25/1999 | 1077 | American Safety & R... | | | 7285 · Tooling | 0.00 | 185,065.89 |
| Check | 2/25/1999 | 1078 | Ella Moore | | | 1300 · Inventory | -1,158.05 | 183,908.84 |
| Check | 2/25/1999 | 1079 | Harvey Tilen | | | 7030 · Consulti... | -740.00 | 183,168.84 |
| Check | 2/25/1999 | 1080 | Mr. Lal | | | 7090 · Office E... | -1,800.00 | 181,368.84 |
| Check | 2/25/1999 | 1081 | Robert Kirkland | | | 7120 · Rent Ex... | -1,832.00 | 179,536.84 |
| Check | 2/25/1999 | 1088 | The Hewitt Company | | | -SPLIT- | -1,066.24 | 178,470.60 |
| Check | 2/25/1999 | 1089 | The Hewitt Company | | | 7105 · Other Pr... | -10,000.00 | 168,470.60 |
| Check | 2/25/1999 | 1090 | Victor Mendoza | | | 7105 · Other Pr... | -2,000.00 | 166,470.60 |
| Check | 2/25/1999 | 1091 | The Hewitt Company | replaces chec... | | 7235 · Researc... | -1,500.00 | 164,970.60 |
| Check | 2/28/1999 | 1082 | Robert Kirkland | | | 7300 · Travel | -2,609.06 | 162,361.54 |
| Check | 2/28/1999 | 1083 | Cindy Kirkland | | | 7030 · Consulti... | -3,000.00 | 159,361.54 |
| Check | 2/28/1999 | 1084 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 158,361.54 |
| Check | 2/28/1999 | 1085 | Ella Moore | | | 7030 · Consulti... | -1,000.00 | 157,361.54 |
| Check | 2/28/1999 | 1086 | J&B Equipment | | | 7030 · Consulti... | -1,000.00 | 156,361.54 |
| Check | 2/28/1999 | 1087 | John Whited | | | 7030 · Consulti... | -2,083.33 | 154,278.21 |
| General Journal | 2/25/1999 | | | Wire Transfer... | | 7030 · Consulti... | -1,500.00 | 152,778.21 |
| Check | 3/4/1999 | 1093 | UPW Mutual Aid Fund | | | 7070 · Bank Ch... | -11.00 | 152,767.21 |
| Check | 3/8/1999 | 1094 | Premium Assignmen... | | | 2220 · Accrued... | -3,000.00 | 149,767.21 |
| | | | | | | 7060 · Insurance | -1,890.05 | 147,877.16 |

AH-0355

03/14/00

## BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/9/1999 | 1095 | JML Properties | | | 7120 · Rent Ex... | -950.00 | 146,927.16 |
| Check | 3/9/1999 | 1096 | Sewing Bee | | | 7235 · Researc... | -3,606.30 | 143,320.86 |
| Check | 3/9/1999 | 1097 | Crystal Springs | | | 7090 · Office S... | -57.20 | 143,263.66 |
| Check | 3/9/1999 | 1098 | W.W. Grainger | | | 7235 · Researc... | -245.66 | 143,018.00 |
| Check | 3/9/1999 | 1099 | Luce Press Clippings | | | 7010 · Advertisi... | -234.48 | 142,783.52 |
| Check | 3/9/1999 | 1100 | Alro Metals | | | 7235 · Researc... | -121.32 | 142,662.20 |
| Check | 3/9/1999 | 1101 | Sprint | | | 7270 · Telepho... | -681.15 | 141,981.05 |
| Check | 3/9/1999 | 1102 | Jennings Waste Man... | | | 7315 · Trash R... | -93.62 | 141,887.43 |
| Check | 3/9/1999 | 1103 | Federal Express | | | 7110 · Postage | -25.00 | 141,862.43 |
| Check | 3/9/1999 | 1104 | Future Metals | | | 7235 · Researc... | -900.00 | 140,962.43 |
| Check | 3/9/1999 | 1105 | Robert Kirkland | | | -SPLIT- | -3,213.87 | 137,748.56 |
| Check | 3/9/1999 | 1106 | James Cheezum | | | 7270.01 · Telep... | -154.02 | 137,594.54 |
| Check | 3/9/1999 | 1107 | Robert McKnight | | | -SPLIT- | -486.43 | 137,108.11 |
| Check | 3/9/1999 | 1108 | Ed Kirkland | | | 7300 · Travel | -101.59 | 137,006.52 |
| Check | 3/9/1999 | 1109 | John Whited | | | 7300 · Travel | -99.25 | 136,907.27 |
| Check | 3/9/1999 | 1110 | John Whited | | | 7300 · Travel | -115.72 | 136,791.55 |
| Check | 3/8/1999 | 1111 | Jim Gargan | | | 7010.08 · Other... | -1,316.09 | 135,475.46 |
| Check | 3/11/1999 | 1112 | Campbell & Hoevener | | | 7080 · Legal | -150.00 | 135,325.46 |
| Check | 3/11/1999 | 1113 | Quality Pot Metal We... | | | 7290 · Trade S... | -1,155.00 | 134,170.46 |
| Check | 3/11/1999 | 1114 | The Hewitt Company | | | 7105 · Other Pr... | -2,000.00 | 132,170.46 |
| Check | 3/14/1999 | 1115 | The Hewitt Company | | | 7300 · Travel | -472.40 | 131,698.06 |
| Check | 3/15/1999 | 1116 | Harvey Titen | | | 7030 · Consulti... | -2,000.00 | 129,698.06 |
| Check | 3/15/1999 | 1117 | Robert Kirkland | | | 7030 · Consulti... | -3,000.00 | 126,698.06 |
| Check | 3/15/1999 | 1118 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 125,698.06 |
| Check | 3/15/1999 | 1119 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 124,698.06 |
| Check | 3/15/1999 | 1120 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 123,698.06 |
| Check | 3/15/1999 | 1121 | J&B Equipment | | | 7030 · Consulti... | -2,083.33 | 121,614.73 |
| Check | 3/15/1999 | 1122 | John Whited | | | 7030 · Consulti... | -1,500.00 | 120,114.73 |
| Check | 3/15/1999 | 1123 | Richard Dyer | | | 7030 · Consulti... | -305.00 | 119,809.73 |
| Check | 3/16/1999 | 1124 | Robert McKnight | | | 7235 · Researc... | -2,000.00 | 117,809.73 |
| Check | 3/16/1999 | 1125 | Future Metals | | | 7270 · Telepho... | -193.33 | 117,616.40 |
| Check | 3/16/1999 | 1126 | Sprint | | | 7280 · Testing | -344.79 | 117,271.61 |
| Check | 3/16/1999 | 1127 | Orlando Rigging & S... | | | 7290 · Trade S... | -197.50 | 117,074.11 |
| Check | 3/16/1999 | 1128 | Custom Welding by... | | | 7290 · Trade S... | -1,246.28 | 115,827.83 |
| Check | 3/16/1999 | 1129 | Signs Plus | | | 7310 · Utilities | -180.20 | 115,647.63 |
| Check | 3/16/1999 | 1130 | OUC | | | 9999 · Uncateg... | -126.13 | 115,521.50 |
| Check | 3/16/1999 | 1131 | void | | | 7290 · Trade S... | 0.00 | 115,521.50 |
| Check | 3/16/1999 | 1132 | American Safety & R... | | | 9999 · Uncateg... | -750.00 | 114,771.50 |
| Check | 3/16/1999 | 1133 | void | | | -SPLIT- | 0.00 | 114,771.50 |
| Check | 3/23/1999 | 1134 | Cindy Kirkland | | | 7030 · Consulti... | -4,364.47 | 110,407.03 |
| Check | 3/23/1999 | 1135 | Richard Dyer | | | 7290 · Trade S... | -577.50 | 109,829.53 |
| Check | 3/23/1999 | 1136 | John Whited | | | 7290 · Trade S... | -382.66 | 109,446.87 |
| Check | 3/23/1999 | 1137 | James Cheezum | | | -SPLIT- | -345.47 | 109,101.20 |
| Check | 3/23/1999 | 1138 | Robert Kirkland | | | 7230 · Repairs... | -969.78 | 108,131.42 |
| Check | 3/23/1999 | 1139 | Mid-Fla. Air Systems | | | 7030 · Consulti... | -550.00 | 107,581.42 |
| Check | 3/23/1999 | 1140 | Harvey Titen | | | -SPLIT- | -2,000.00 | 105,581.42 |
| Check | 3/24/1999 | 1141 | Jim Gargan | | | 2228 · Accrued... | -1,154.61 | 104,426.81 |
| Check | 4/1/1999 | 1161 | UPW Mutual Aid Fund | | | 7120 · Rent Ex... | -3,750.00 | 100,676.81 |
| Check | 4/1/1999 | 1142 | Mr. Lei | | | 7030 · Consulti... | -1,623.82 | 99,052.99 |
| Check | 4/1/1999 | 1143 | Richard Dyer | | | 7060 · Insurance | -481.25 | 98,571.44 |
| Check | 4/1/1999 | 1144 | Premium Assignmen... | | | 7235 · Researc... | -1,590.05 | 96,981.39 |
| Check | 4/1/1999 | 1145 | Alro Metals | | | 7290 · Trade S... | -541.25 | 96,440.14 |
| Check | 4/1/1999 | 1146 | W.W. Grainger | | | 7270 · Telepho... | -654.63 | 95,485.51 |
| Check | 4/1/1999 | 1147 | MPI Net | | | 7240 · Shipping | -80.00 | 95,405.51 |
| Check | 4/1/1999 | 1148 | Federal Express | | | 7120 · Rent Ex... | -151.25 | 95,254.26 |
| Check | 4/1/1999 | 1149 | Aaron Rents | | | 7235 · Researc... | -446.27 | 94,807.99 |
| Check | 4/2/1999 | 1150 | Custom Welding by... | | | -SPLIT- | -250.00 | 94,557.99 |
| Check | 4/4/1999 | 81310... | Counter Debit | ref # 8131005... | | 2220 · Accrued... | -5,000.00 | 89,557.99 |
| Check | 4/5/1999 | 1162 | UPW Mutual Aid Fund | | | 7010 · Advertisi... | -3,000.00 | 86,557.99 |
| Check | 4/5/1999 | 1151 | Flirting with Disaster | | | 7300 · Travel | -5,000.00 | 81,557.99 |
| Check | 4/5/1999 | 1152 | Ed Kirkland | | | 7300 · Travel | -104.00 | 81,453.99 |
| Check | 4/5/1999 | 1153 | Ellis Moore | | | -SPLIT- | -45.21 | 81,408.78 |
| Check | 4/5/1999 | 1154 | Robert McKnight | | | -SPLIT- | -443.32 | 80,965.46 |
| Check | 4/5/1999 | 1155 | Robert Kirkland | | | 7030 · Consulti... | -1,135.76 | 79,829.70 |
| Check | 4/5/1999 | 1156 | Harvey Titen | | | 7030 · Consulti... | -2,000.00 | 77,829.70 |
| Check | 4/5/1999 | 1157 | Robert McKnight | | | 7105 · Other Pr... | -1,000.00 | 76,829.70 |
| Check | 4/5/1999 | 1158 | The Hewitt Company | | | 7300 · Travel | -3,000.00 | 73,829.70 |
| Check | 4/5/1999 | 1159 | The Hewitt Company | | | 7300 · Travel | -3,051.15 | 70,778.55 |
| Check | 4/5/1999 | 1160 | The Hewitt Company | | | 7030 · Consulti... | -1,351.61 | 69,426.94 |
| Check | 4/5/1999 | 1163 | Chris Iwin | | | 7240 · Shipping | -2,000.00 | 67,426.94 |
| Check | 4/9/1999 | 1164 | Roadway Express | | | 7030 · Consulti... | -540.00 | 66,886.94 |
| Check | 4/9/1999 | 1165 | Richard Dyer | | | 7290 · Trade S... | -801.25 | 66,085.69 |
| Check | 4/9/1999 | 1166 | Jim Taylor Carpentry | | | 7290 · Trade S... | -600.00 | 65,485.69 |
| Check | 4/9/1999 | 1167 | Safistrong | | | 7300 · Travel | -9,012.00 | 56,473.69 |
| Check | 4/9/1999 | 1168 | Robert Kirkland | | | 7300 · Travel | -1,000.00 | 55,473.69 |
| Check | 4/14/1999 | 1169 | The Hewitt Company | | | 7030 · Consulti... | -982.44 | 54,491.25 |
| Check | 4/14/1999 | 1170 | Robert Kirkland | | | 7030 · Consulti... | -3,250.00 | 51,241.25 |
| Check | 4/15/1999 | 1171 | Cindy Kirkland | | | | -1,000.00 | 50,241.25 |

AH-0356

03/14/00

# BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 4/15/1999 | 1172 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 49,241.25 |
| Check | 4/15/1999 | 1173 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 48,241.25 |
| Check | 4/15/1999 | 1174 | Harvey Tiben | | | 7030 · Consulti... | -2,000.00 | 46,241.25 |
| Check | 4/15/1999 | 1175 | Richard Dyer | | | 7030 · Consulti... | -755.00 | 45,486.25 |
| Check | 4/15/1999 | 1176 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 44,486.25 |
| Check | 4/15/1999 | 1177 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 42,486.25 |
| Check | 4/15/1999 | 1178 | Sprint | | | 7270 · Telepho... | -339.11 | 42,147.14 |
| Check | 4/15/1999 | 1179 | Sprint | | | 7270 · Telepho... | -246.12 | 41,901.02 |
| Check | 4/15/1999 | 1180 | Crystal Springs | | | 7060 · Office E... | -82.20 | 41,818.82 |
| Check | 4/19/1999 | 1181 | Quality Pot Metal We... | | | 7010 · Advertis... | -660.00 | 41,158.82 |
| Check | 4/19/1999 | 1182 | Luce Press Clippings | | | 7010 · Advertis... | -275.40 | 40,883.42 |
| Check | 4/19/1999 | 1183 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 40,823.42 |
| Check | 4/19/1999 | 1184 | MPI Net | | | 7270 · Telepho... | -112.95 | 40,710.47 |
| Check | 4/21/1999 | 1185 | W.W. Grainger | | | 7010 · Advertis... | -107.98 | 40,602.49 |
| Check | 4/22/1999 | 1186 | Robert Kirkland | | | -SPLIT- | -2,210.70 | 38,391.79 |
| Check | 4/22/1999 | 1187 | Cost Cost, Inc. | | | 1300 · Inventory | -3,119.96 | 35,271.82 |
| Check | 4/22/1999 | 1188 | Johnston & Associates | | | 7060 · Insurance | -632.16 | 34,639.72 |
| Check | 4/22/1999 | 1189 | ADT Security Systems | | | 7125 · Security... | -100.17 | 34,539.55 |
| Check | 4/22/1999 | 1190 | Richard Dyer | | | 7030 · Consulti... | -989.18 | 33,550.37 |
| Check | 4/22/1999 | 1191 | OUC | | | 7310 · Utilities | -111.88 | 33,438.49 |
| Check | 4/22/1999 | 1192 | BCL Capital | | | 7050 · Equipm... | -169.83 | 33,268.66 |
| Check | 4/22/1999 | 1193 | Federal Express | | | 7240 · Shipping | -44.58 | 33,224.18 |
| Check | 4/22/1999 | 1194 | Thread Mill Industry | | | 7010 · Advertis... | -350.00 | 32,874.18 |
| Check | 4/22/1999 | 1195 | NAFED | | | 7290 · Trade S... | -650.00 | 32,224.18 |
| Check | 4/22/1999 | 1196 | National Safety Coun... | | | 7290 · Trade S... | -1,000.00 | 31,224.18 |
| Check | 4/22/1999 | 1197 | Roadway Express | | | 7240 · Shipping | -350.00 | 30,874.18 |
| Deposit | 4/23/1999 | | | Deposit | | 1499 · Undepo... | 2,300.00 | -30,874.18 |
| Check | 4/24/1999 | 1241 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 33,174.18 |
| Deposit | 4/26/1999 | | | Deposit | | 2500 · Notes P... | 150,000.00 | 29,424.18 |
| Check | 4/27/1999 | 1198 | Sewing Bee | | | 7235 · Researc... | -150.00 | 179,424.18 |
| Check | 4/27/1999 | 1199 | Richard Dyer | | | 7030 · Consulti... | -1,960.57 | 179,274.18 |
| Check | 4/27/1999 | 1200 | Cindy Kirkland | | | 7240 · Shipping | -228.78 | 177,313.58 |
| General Journal | 4/30/1999 | | | | | 7030 · Consulti... | -3,125.00 | 177,085.81 |
| General Journal | 4/30/1999 | | | Check Order | | 7070 · Bank Ch... | -58.50 | 173,961.81 |
| Check | 5/1/1999 | 1202 | Cindy Kirkland | Counter Credit | | 1600 · Other D... | 982.44 | 173,902.31 |
| Check | 5/1/1999 | 1203 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 174,884.75 |
| Check | 5/1/1999 | 1204 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 173,884.75 |
| Check | 5/1/1999 | 1205 | void | | | 7030 · Consulti... | -1,000.00 | 172,884.75 |
| Check | 5/1/1999 | 1206 | Chris Iselin | | | 6998 · Uncateg... | 0.00 | 171,884.75 |
| Check | 5/1/1999 | 1207 | Robert McKnight | | | 7030 · Consulti... | -2,000.00 | 171,884.75 |
| Check | 5/4/1999 | 1242 | UPW Mutual Aid Fund | | | 7030 · Consulti... | -1,000.00 | 169,884.75 |
| Check | 5/5/1999 | 1208 | Victor Mendoza | | | 2220 · Accrued... | -3,000.00 | 165,884.75 |
| Check | 5/5/1999 | 1209 | Mr. Lei | | | 7235 · Researc... | -1,000.00 | 165,884.75 |
| Check | 5/5/1999 | 1210 | Thread Mill Industry | | | 7120 · Rent Ex... | -1,832.00 | 184,884.75 |
| Check | 5/5/1999 | 1211 | Neighbors Constructi... | | | 7010 · Advertis... | -1,832.00 | 183,052.75 |
| Check | 5/5/1999 | 1212 | Chris Iselin | | | 7250 · Supplies | -260.58 | 182,792.19 |
| Check | 5/5/1999 | 1213 | Central Florida Powd... | | | 7290.02 · Air P... | -150.00 | 182,642.19 |
| Check | 5/5/1999 | 1214 | Cindy Kirkland | | | 7235 · Researc... | -136.00 | 182,506.19 |
| Check | 5/5/1999 | 1215 | Signs Plus | | | -SPLIT- | -592.00 | 181,914.19 |
| Check | 5/5/1999 | 1216 | Premium Assignmen... | | | 7010 · Advertis... | -1,509.50 | 160,404.69 |
| Check | 5/5/1999 | 1217 | Priority One | | | 7060 · Insurance | -143.10 | 160,261.59 |
| Check | 5/6/1999 | 1218 | Flirting with Disaster | | | 7240 · Shipping | -1,890.05 | 158,371.54 |
| Check | 5/10/1999 | 1219 | Richard Dyer | | | 7010 · Advertis... | -439.50 | 157,932.04 |
| Check | 5/10/1999 | 1220 | Chris Iselin | | | 7030 · Consulti... | -3,500.00 | 154,432.04 |
| Check | 5/10/1999 | 1221 | Robert Kirkland | | | -SPLIT- | -1,960.57 | 152,471.47 |
| Check | 5/11/1999 | 1222 | Cindy Kirkland | | | -SPLIT- | -1,007.83 | 151,463.64 |
| Check | 5/11/1999 | 1224 | Jennings Waste Man... | | | 7230 · Repairs... | -1,100.99 | 150,362.55 |
| Check | 5/12/1999 | 1225 | Crystal Springs | | | 7315 · Trash R... | -400.00 | 149,962.55 |
| Check | 5/12/1999 | 1223 | Federal Express | | | 7060 · Office E... | -60.00 | 149,902.55 |
| Check | 5/12/1999 | 1226 | Sprint | | | 7240 · Shipping | -70.82 | 149,831.73 |
| Check | 5/12/1999 | 1227 | Sprint | | | 7270 · Telepho... | -57.00 | 149,774.73 |
| Check | 5/12/1999 | 1228 | Luce Press Clippings | | | 7270 · Telepho... | -185.35 | 149,589.38 |
| Check | 5/12/1999 | 1229 | Orlando Rigging & S... | | | 7010 · Advertis... | -398.75 | 149,190.63 |
| Check | 5/12/1999 | 1230 | void | | | 7290 · Testing... | -281.60 | 148,909.03 |
| Check | 5/12/1999 | 1231 | The Hewitt Company | | | 6998 · Uncateg... | -12.50 | 148,896.53 |
| Check | 5/12/1999 | 1232 | The Hewitt Company | | | 7105 · Other Pr... | 0.00 | 148,896.53 |
| Check | 5/12/1999 | 1233 | Cindy Kirkland | | | 7105 · Other Pr... | -7,500.00 | 141,396.53 |
| Check | 5/14/1999 | 1234 | Robert Kirkland | | | -SPLIT- | -3,000.00 | 138,396.53 |
| Check | 5/14/1999 | 1235 | Cindy Kirkland | | | 7030 · Consulti... | -305.00 | 138,091.53 |
| Check | 5/14/1999 | 1236 | Ed Kirkland | | | 7030 · Consulti... | -3,125.00 | 134,966.53 |
| Check | 5/14/1999 | 1237 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 133,966.53 |
| Check | 5/14/1999 | 1238 | Chris Iselin | | | 7030 · Consulti... | -1,000.00 | 132,966.53 |
| Check | 5/14/1999 | 1239 | Richard Dyer | | | 7030 · Consulti... | -1,000.00 | 131,966.53 |
| Check | 5/14/1999 | 1240 | The Hewitt Company | | | 7030 · Consulti... | -2,000.00 | 129,966.53 |
| Check | 5/14/1999 | 90410... | Wire Transfer | auction furniture ref # 9041051... | | 1420 · Furnitur... | -2,291.66 | 127,674.87 |
| Check | 5/18/1999 | 1243 | John Campbell | | | 7030 · Consulti... | -3,000.00 | 124,674.87 |
| Check | 5/18/1999 | 1244 | Cindy Kirkland | | | 7080 · Legal | -5,000.00 | 119,674.87 |
| | | | | | | 7030 · Consulti... | -795.00 | 118,879.87 |
| | | | | | | -SPLIT- | -1,360.57 | 117,519.30 |

AH-0357

02/14/00

# BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1998

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 5/18/1998 | 1245 | Michael Nugent | | | 7030 · Consulti... | -1,000.00 | 116,519.30 |
| Check | 5/24/1998 | 1246 | Future Metals | | | 1300 · Inventory | -3,074.31 | 113,444.99 |
| Check | 5/24/1998 | 1247 | NS Council/ULA | | | 7290 · Trade S... | -500.00 | 112,944.99 |
| Check | 5/24/1998 | 1248 | OUC | | | 7310 · Utilities | -205.85 | 112,738.14 |
| Check | 5/24/1998 | 1249 | MPI Net | | | 7270 · Telepho... | -107.05 | 112,632.09 |
| Check | 5/24/1998 | 1250 | Federal Express | | | 7240 · Shipping | -39.95 | 112,592.14 |
| Check | 5/24/1998 | 1251 | Richard Dyer | | | 7235.02 · Other... | -441.78 | 112,150.36 |
| Check | 5/24/1998 | 1252 | Custom Welding by ... | | | 7235 · Researc... | -2,000.00 | 110,150.36 |
| Check | 5/24/1998 | 1253 | David Piercefield | | | 7060 · Legal | -600.00 | 109,550.36 |
| Check | 5/24/1998 | 1254 | Cindy Kirkland | | | -SPLIT- | -476.46 | 109,073.90 |
| Check | 5/24/1998 | 1255 | Robert Kirkland | | | -SPLIT- | -221.87 | 108,852.03 |
| Check | 5/25/1998 | 1260 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 105,102.03 |
| Check | 5/26/1998 | 1256 | Flirting with Disaster | | | 7010 · Advertis... | -4,200.00 | 100,902.03 |
| Check | 5/26/1998 | 1257 | Cindy Kirkland | | | -SPLIT- | -607.02 | 100,295.01 |
| Check | 5/26/1998 | 1258 | Future Metals | | | 1300 · Inventory | -748.28 | 99,546.73 |
| Check | 5/26/1998 | 1259 | W.W. Grainger | | | 7235 · Researc... | -238.15 | 99,308.58 |
| Check | 5/26/1998 | 1260 | SCL Capital | | | 7050 · Equipm... | -100.40 | 99,208.18 |
| Check | 5/26/1998 | 1251 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 96,958.18 |
| Check | 5/26/1998 | 1262 | Roadway Express | | | 7240 · Shipping | -547.44 | 96,408.74 |
| Check | 5/26/1998 | 1263 | Robert Kirkland | | | 7030 · Consulti... | -3,125.00 | 93,283.74 |
| Check | 5/26/1998 | 1264 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 92,242.07 |
| Check | 5/26/1998 | 1265 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 91,242.07 |
| Check | 5/26/1998 | 1266 | Chris Isolin | | | 7030 · Consulti... | -2,000.00 | 89,242.07 |
| Check | 5/26/1998 | 1267 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 86,950.40 |
| Check | 5/26/1998 | 1268 | void | | | 6999 · Uncateg... | 0.00 | 86,950.40 |
| General Journal | 5/31/1998 | | Elsa Moore | Wire Transfer... | | 7030 · Consulti... | -1,000.00 | 85,950.40 |
| Check | 6/1/1998 | 1269 | Victor Mendoza | | | 7070 · Bank Ch... | -52.00 | 85,898.40 |
| Check | 6/1/1998 | 1270 | Chris Isolin | | | 7235 · Researc... | -500.00 | 85,398.40 |
| Check | 6/1/1998 | 1271 | Aaron Ronks | | | 7290.02 · Air F... | -1,474.00 | 83,924.40 |
| Check | 6/1/1998 | 1272 | Mr. Lai | | | 7120 · Rent Ex... | -144.71 | 83,779.69 |
| Check | 6/1/1998 | 1273 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 81,947.69 |
| Check | 6/1/1998 | 1274 | Chad Neighbors | | | 7060 · Insurance | -1,984.55 | 79,963.14 |
| Check | 6/1/1998 | 1275 | Sprint | | | 7010 · Advertis... | -70.00 | 79,893.14 |
| Check | 6/1/1998 | 1276 | Crystal Springs | | | 7270 · Telepho... | -410.16 | 79,482.98 |
| Check | 6/1/1998 | 1277 | Millar Products | | | 7090 · Office E... | -38.66 | 79,444.32 |
| Check | 6/1/1998 | 1278 | Jennings Waste Mat... | | | 7235 · Researc... | -20.50 | 79,423.82 |
| Check | 6/1/1998 | 1279 | Freeman Companies | | | 7315 · Trash R... | -60.00 | 79,363.82 |
| Check | 6/2/1998 | 1283 | The Hewitt Company | | | 7290 · Trade S... | -511.50 | 78,852.32 |
| Check | 6/3/1998 | 1284 | The Hewitt Company | | | 7105 · Other Pr... | -3,000.00 | 75,852.32 |
| Check | 6/3/1998 | 1285 | Horizon Duplication | | | 7999 · Expense... | -2,240.44 | 73,611.88 |
| Check | 6/3/1998 | 1286 | Orlando Rigging & S... | | | 7010 · Advertis... | -74.31 | 73,537.57 |
| Check | 6/3/1998 | 1287 | Steedman | | | 7280 · Testing... | -39.22 | 73,498.35 |
| Check | 6/3/1998 | 1288 | Gentex | | | 7235 · Researc... | -180.00 | 73,318.35 |
| Check | 6/3/1998 | 1289 | Richard Dyer | | | 1300 · Inventory | -2,496.35 | 70,822.00 |
| Check | 6/4/1998 | 1281 | UPW Mutual Aid Fund | | | 7235 · Researc... | -377.05 | 70,444.95 |
| Deposit | 6/4/1998 | 1290 | Robert Kirkland | | | 2220 · Accrued... | -3,000.00 | 67,444.95 |
| Check | 6/9/1998 | | | Deposit | | 7300 · Travel | -1,500.00 | 65,944.95 |
| Check | 6/9/1998 | 1291 | The Hewitt Company | | | 1400 · Undepo... | 1,563.10 | 67,508.05 |
| Check | 6/9/1998 | 1292 | Richard Dyer | | | 7999 · Expense... | -147.80 | 67,360.25 |
| Check | 6/9/1998 | 1293 | Luce Press Clippings | | | 7090 · Office E... | -516.16 | 66,844.09 |
| Check | 6/9/1998 | 1294 | W.W. Grainger | | | 7010 · Advertis... | -258.04 | 66,586.05 |
| Check | 6/9/1998 | 1295 | Signs Plus | | | 1400 · Machinery | -172.25 | 66,413.80 |
| Check | 6/9/1998 | 1296 | Midland Aluminum | | | 7090 · Office E... | -132.50 | 66,281.30 |
| Check | 6/9/1998 | 1297 | void | | | 7235 · Researc... | -257.35 | 66,023.95 |
| Check | 6/9/1998 | 1298 | Lady Luster Press | | | 6999 · Uncateg... | 0.00 | 66,023.95 |
| Check | 6/9/1998 | 1299 | Sewing Bee | | | 7090 · Office E... | -851.71 | 65,172.24 |
| Check | 6/14/1998 | 1300 | Campbell & Heavener | | | 7235 · Researc... | -155.00 | 65,017.24 |
| Check | 6/14/1998 | 1301 | Robert Kirkland | | | 7060 · Legal | -150.00 | 64,867.24 |
| Check | 6/14/1998 | 1302 | Cindy Kirkland | | | 7030 · Consulti... | -3,125.00 | 61,742.24 |
| Check | 6/14/1998 | 1303 | Ed Kirkland | | | 7030 · Consulti... | -1,041.67 | 60,700.57 |
| Check | 6/14/1998 | 1304 | Chris Isolin | | | 7030 · Consulti... | -1,000.00 | 59,700.57 |
| Check | 6/14/1998 | 1305 | Richard Dyer | | | 7030 · Consulti... | -2,000.00 | 57,700.57 |
| Check | 6/14/1998 | 1306 | ISCOQX | | | 7030 · Consulti... | -2,291.67 | 55,408.90 |
| Check | 6/14/1998 | 1307 | Caseman | | | 7255 · Tooling | -4,300.00 | 51,108.90 |
| Check | 6/15/1998 | 1308 | Elsa Moore | | | 7250 · Supplies | -277.05 | 50,831.85 |
| Check | 6/15/1998 | 1309 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 49,831.85 |
| Check | 6/15/1998 | 1310 | Mark Cooper | | | 7030 · Consulti... | -1,000.00 | 48,831.85 |
| Check | 6/15/1998 | 1311 | void | | | 7030 · Consulti... | -2,000.00 | 46,831.85 |
| Check | 6/15/1998 | 1312 | Chris Isolin | | | 6999 · Uncateg... | 0.00 | 46,831.85 |
| Check | 6/18/1998 | 1313 | Unlimited Welding | | | -SPLIT- | -1,612.00 | 45,219.85 |
| Check | 6/18/1998 | 1314 | Cindy Kirkland | | | 1300 · Inventory | -3,202.25 | 42,017.60 |
| Check | 6/18/1998 | 1315 | Sprint | | | -SPLIT- | -1,198.12 | 40,819.48 |
| Check | 6/19/1998 | 1316 | Aaron Ronks | | | 7270 · Telepho... | -238.09 | 40,581.39 |
| Check | 6/19/1998 | 1317 | OUC | | | 7120 · Rent Ex... | -144.71 | 40,436.68 |
| Check | 6/19/1998 | 1318 | Federal Express | | | 7310 · Utilities | -252.94 | 40,183.74 |
| Check | 6/19/1998 | 1319 | Sewing Bee | | | 7240 · Shipping | -48.85 | 40,135.89 |
| Check | 6/21/1998 | 1320 | Michael Nugent | | | 7235 · Researc... | -60.00 | 40,075.89 |
| | | | | | | 7030 · Consulti... | -1,000.00 | 39,075.89 |

AH-0358

03/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 6/22/1999 | 1321 | Bobby Bond | | | 7030 · Consult... | -1,000.00 | 38,078.89 |
| Check | 6/22/1999 | 1322 | Lou Angell | | | 7030 · Consult... | -1,000.00 | 37,078.89 |
| Check | 6/22/1999 | 1323 | Robert Kirkland | | | 7300 · Travel | -1,500.00 | 35,578.89 |
| Check | 6/24/1999 | 1382 | UPW Mutual Aid Fund | | | 7290 · Trade S... | -41.59 | 35,535.30 |
| Check | 6/28/1999 | 1381 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 31,785.30 |
| Check | 6/28/1999 | 1325 | Alro Metals | | | 2220 · Accrued... | -2,250.00 | 29,535.30 |
| Check | 6/28/1999 | 1326 | V&M Machine | | | 7235 · Research | -131.84 | 29,403.46 |
| Check | 6/28/1999 | 1327 | Airborne Express | | | 7285 · Tooling | -2,085.00 | 27,318.46 |
| Check | 6/28/1999 | 1328 | Future Metals | | | 7116 · Postage... | -21.00 | 27,297.46 |
| Check | 6/28/1999 | 1329 | MPI Net | | | 7240 · Shipping | -407.42 | 26,890.04 |
| Check | 6/28/1999 | 1330 | BCL Capital | | | 7270 · Telepho... | -110.00 | 26,780.04 |
| Check | 6/28/1999 | 1331 | E.G. Turner | | | 7050 · Equipm... | -123.29 | 26,656.75 |
| Check | 6/28/1999 | 1332 | Merit Fasteners | | | 7080 · Legal | -1,000.00 | 25,656.75 |
| Check | 6/30/1999 | 1333 | Ellis Moore | | | 1300 · Inventory | -142.52 | 25,514.23 |
| Check | 6/30/1999 | 1334 | Ed Kirkland | | | 7030 · Consult... | -1,000.00 | 24,514.23 |
| Check | 6/30/1999 | 1335 | Robert Kirkland | | | 7030 · Consult... | -1,000.00 | 23,514.23 |
| Check | 6/30/1999 | 1336 | Cindy Kirkland | | | 7030 · Consult... | -3,125.00 | 20,389.23 |
| Check | 6/30/1999 | 1337 | Chris Iadin | | | 7030 · Consult... | -1,041.67 | 19,347.56 |
| Deposit | 6/30/1999 | 1338 | Richard Dyer | | | 7030 · Consult... | -2,000.00 | 17,347.56 |
| Check | | | | Deposit | L | 7030 · Consult... | -2,291.67 | 15,055.89 |
| Check | 7/3/1999 | 1339 | The Hewitt Company | | | 2500 · Notes P... | 250,000.00 | 265,055.89 |
| Check | 7/3/1999 | 1340 | Mr. Lai | | | 7105 · Other Pr... | -3,000.00 | 262,055.89 |
| Check | 7/3/1999 | 1341 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 260,223.89 |
| Check | 7/3/1999 | 1342 | Merit Fasteners | | | 7060 · Insurance | -1,890.05 | 258,333.84 |
| Check | 7/3/1999 | 1343 | Neighbors Construct... | | | 1300 · Inventory | -189.44 | 258,144.40 |
| Check | 7/3/1999 | 1344 | Roadway Express | | | 7060 · Office E... | -151.50 | 257,992.90 |
| Check | 7/3/1999 | 1345 | Federal Express | | | 7290 · Trade S... | -652.08 | 257,340.82 |
| Check | 7/3/1999 | 1346 | Crystal Springs | | | 7240 · Shipping | -15.00 | 257,325.82 |
| Check | 7/3/1999 | 1347 | Sprint | | | 7090 · Office E... | -39.20 | 257,286.62 |
| Check | 7/3/1999 | 1348 | Fernando Mancaotall | | | 7270 · Telepho... | -459.39 | 256,827.23 |
| Check | 7/3/1999 | 1349 | Aaron Renta | | | 7300 · Travel | -1,474.50 | 255,352.73 |
| Check | 7/3/1999 | 1350 | TTI National | | | 7120 · Rent Ex... | -144.71 | 255,208.02 |
| Check | 7/3/1999 | 1351 | Alro Metals | | | 7270 · Telepho... | -90.26 | 255,117.76 |
| Check | 7/3/1999 | 1352 | Chris Iadin | | | 1300 · Inventory | -359.02 | 254,758.74 |
| Check | 7/3/1999 | 1353 | Baker Press | | | 7290 · Trade S... | -3,570.74 | 251,188.00 |
| Check | 7/3/1999 | 1354 | Robert Kirkland | | | 7116 · Printing | -1,676.00 | 249,511.00 |
| Check | 7/3/1999 | 1355 | Flirting with Disaster | | | -SPLIT- | -927.82 | 248,583.18 |
| Check | 7/3/1999 | 1356 | Mark Cooper | | | 7010 · Advertis... | -5,000.00 | 243,583.18 |
| Check | 7/5/1999 | 1357 | Dante DeLaura | | | 7030 · Consult... | -2,000.00 | 241,583.18 |
| Check | 7/3/1999 | 1358 | Attorney | | | 7010 · Advertis... | -311.55 | 241,271.63 |
| Check | 7/3/1999 | 1359 | Robert McKnight | | | 7080 · Legal | -262.50 | 241,009.13 |
| Check | 7/3/1999 | 1360 | Steedman | | | 7030 · Consult... | -500.00 | 240,509.13 |
| Check | 7/3/1999 | 1361 | Robert Kirkland | | | 7235 · Research | -352.55 | 240,156.58 |
| Check | 7/4/1999 | 1353 | UPW Mutual Aid Fund | | | 7030 · Consult... | -3,125.00 | 237,031.58 |
| Check | 7/8/1999 | 1362 | The Hewitt Company | | | 2220 · Accrued... | -3,000.00 | 234,031.58 |
| Check | 7/10/1999 | 1363 | Chris Iadin | | | 7105 · Other Pr... | -12,500.00 | 221,531.58 |
| Check | 7/10/1999 | 1364 | Hargrove | | | -SPLIT- | -4,008.21 | 217,523.37 |
| Check | 7/10/1999 | 1365 | Hargrove | | | 7290 · Trade S... | -770.00 | 216,753.37 |
| Check | 7/10/1999 | 1366 | Firehouse Expo | | | 7290 · Trade S... | -250.00 | 216,503.37 |
| Check | 7/10/1999 | 1367 | Robert Kirkland | | | 7290 · Trade S... | -775.00 | 215,728.37 |
| Check | 7/10/1999 | 1368 | Richard Dyer | | | -SPLIT- | -1,500.00 | 214,228.37 |
| Check | 7/10/1999 | 1369 | Delta Airlines | | | 7090 · Office E... | -257.36 | 213,971.01 |
| Check | 7/10/1999 | 1370 | Yellow Freight | | | 7300 · Travel | -235.00 | 213,736.01 |
| Check | 7/10/1999 | 1371 | Luce Press Clippings | | | 7240 · Shipping | -811.05 | 212,924.96 |
| Check | 7/10/1999 | 1372 | Sprint | | | 7010 · Advertis... | -289.04 | 212,635.92 |
| Check | 7/10/1999 | 1373 | Federal Express | | | 7270 · Telepho... | -290.28 | 212,345.64 |
| Check | 7/10/1999 | 1374 | Orlando Rigging & S... | | | 7110 · Postage... | -79.25 | 212,266.39 |
| Check | 7/10/1999 | 1384 | Steedman | | | 7206 · Testing... | -45.15 | 212,221.24 |
| Check | 7/10/1999 | 1385 | Edit Works | VOID: | X | 1300 · Inventory | -1,500.00 | 210,821.24 |
| Check | 7/10/1999 | 1366 | Electro Chrome | | | 7010 · Advertis... | 0.00 | 210,821.24 |
| Check | 7/10/1999 | 1387 | V&M Machine | | | 7235 · Research | -302.50 | 210,518.74 |
| Check | 7/10/1999 | 1388 | ISOCO | | | 7285 · Tooling | -500.00 | 209,818.74 |
| Check | 7/10/1999 | 1369 | Robert McKnight | | | 7285 · Tooling | -1,750.00 | 208,068.74 |
| Check | 7/14/1999 | 1375 | Robert Kirkland | | | 7030 · Consult... | -500.00 | 207,568.74 |
| Check | 7/14/1999 | 1376 | Cindy Kirkland | | | 7030 · Consult... | -3,125.00 | 204,443.74 |
| Check | 7/14/1999 | 1377 | Ed Kirkland | | | 7030 · Consult... | -1,041.67 | 203,402.07 |
| Check | 7/14/1999 | 1378 | Chris Iadin | | | 7030 · Consult... | -1,000.00 | 202,402.07 |
| Check | 7/14/1999 | 1379 | Ellis Moore | | | 7030 · Consult... | -2,000.00 | 200,402.07 |
| Check | 7/14/1999 | 1380 | Richard Dyer | | | 7030 · Consult... | -1,000.00 | 199,402.07 |
| Check | 7/25/1999 | 1390 | Cindy Kirkland | | | 7030 · Consult... | -2,291.67 | 197,110.40 |
| Check | 7/25/1999 | 1391 | Electro Chrome | | | -SPLIT- | -2,175.66 | 194,934.74 |
| Check | 7/25/1999 | 1392 | Industrial Video Tech. | | | 7235 · Research | -380.50 | 194,554.24 |
| Check | 7/25/1999 | 1393 | BCL Capital | | | 7019 · Advertis... | -69.60 | 194,484.64 |
| Check | 7/25/1999 | 1394 | MPI Net | | | 7050 · Equipm... | -118.77 | 194,365.87 |
| Check | 7/25/1999 | 1395 | CUC | | | 7270 · Telepho... | -110.00 | 194,255.87 |
| Check | 7/25/1999 | 1396 | ADT Security Systems | | | 7310 · Utilities | -293.48 | 193,962.39 |
| Check | 7/25/1999 | 1397 | V&M Machine | | | 7125 · Security... | -100.17 | 193,862.22 |
| | | | | | | 7285 · Tooling | -172.50 | 193,689.72 |

AH-0359

03/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/27/1999 | 1398 | Richard Dyer | | | 7235.08 · Other... | -433.42 | 193,256.30 |
| Check | 7/27/1999 | 1399 | Tochni Chrome | | | 7290 · Trade S... | -90.00 | 193,166.30 |
| Check | 7/27/1999 | 1400 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 193,106.30 |
| Check | 7/27/1999 | 1401 | Robert McKnight | | | 7099 · Office E... | -78.07 | 193,028.23 |
| Check | 7/27/1999 | 1402 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 192,028.23 |
| Check | 7/27/1999 | 1403 | Mark Cooper | | | 7030 · Consulti... | -2,000.00 | 190,028.23 |
| Check | 7/27/1999 | 1404 | Bobby Bond | | | 7030 · Consulti... | -1,000.00 | 189,028.23 |
| Check | 7/27/1999 | 1405 | Michael Nugent | | | 7030 · Consulti... | -5,000.00 | 184,028.23 |
| Check | 7/30/1999 | 1406 | Ellis Moore | | | 5099 · Uncateg... | -1,000.00 | 183,028.23 |
| Check | 7/30/1999 | 1407 | void | | | | 0.00 | 183,028.23 |
| Check | 7/30/1999 | 1408 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 182,028.23 |
| Check | 7/30/1999 | 1409 | Robert Kirkland | | | 7030 · Consulti... | -3,125.00 | 178,903.23 |
| Check | 7/30/1999 | 1410 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 177,861.56 |
| Check | 7/30/1999 | 1411 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 175,861.56 |
| Check | 7/30/1999 | 1412 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 173,569.89 |
| General Journal | 7/31/1999 | 1413 | The Hewitt Company | Wire Transfer... | | 7105 · Other Pr... | -3,000.00 | 170,569.89 |
| Check | 8/2/1999 | 1414 | V&M Machine | | | 7070 · Bank Ch... | -22.90 | 170,546.99 |
| Check | 8/2/1999 | 1415 | Robert McKnight | | | 7285 · Tooling | -1,010.00 | 169,536.99 |
| Check | 8/2/1999 | 1416 | Mr. Lei | | | 7030 · Consulti... | -500.00 | 169,036.99 |
| Check | 8/2/1999 | 1417 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 167,204.99 |
| Check | 8/2/1999 | 1418 | Aaron Rents | | | 7060 · Insurance | -1,890.05 | 165,314.94 |
| Check | 8/2/1999 | 1419 | Bobby Bond | | | 7120 · Rent Ex... | -474.28 | 164,840.66 |
| Check | 8/2/1999 | 1420 | TTI National | | | -SPLIT- | -91.64 | 164,748.02 |
| Check | 8/2/1999 | 1421 | Orlando Rigging & S... | | | 7270 · Telepho... | -124.25 | 164,624.77 |
| Check | 8/2/1999 | 1422 | Airborne Express | | | 7250 · Testing | -60.00 | 164,564.77 |
| Check | 8/2/1999 | 1423 | New Process Fibre ... | | | 7110 · Postage | -128.45 | 164,436.32 |
| Check | 8/2/1999 | 1424 | ISCCO | | | 7235 · Researc... | -190.30 | 164,246.02 |
| Check | 8/2/1999 | 1425 | Sprint | | | 7285 · Tooling | -1,700.00 | 162,546.02 |
| Check | 8/2/1999 | 1426 | Alro Metals | | | 7270 · Telepho... | -442.62 | 162,105.40 |
| Check | 8/2/1999 | 1427 | Earl K. Wood | | | 7235 · Researc... | -92.22 | 162,013.18 |
| Check | 8/2/1999 | 1428 | Crystal Springs | | | 7260 · Taxes &... | -30.00 | 161,983.18 |
| Check | 8/9/1999 | 1429 | Federal Express | | | 7099 · Office E... | -33.20 | 161,949.98 |
| Check | 8/9/1999 | 1430 | David Piercefield | | | 7110 · Postage | -18.00 | 161,931.98 |
| Check | 8/9/1999 | 1431 | W.W. Grainger | | | 7080 · Legal | -337.50 | 161,594.48 |
| Check | 8/9/1999 | 1432 | Chris Iselin | | | 1400 · Machinery | -487.40 | 161,107.08 |
| Check | 8/9/1999 | 1433 | Orlando Rigging & S... | | | 7010 · Advertisi... | -1,401.00 | 159,706.08 |
| Check | 8/9/1999 | 1434 | Richard Dyer | | | 7250 · Testing | -189.90 | 159,516.18 |
| Check | 8/9/1999 | 1435 | Roadway Express | | | 7300.08 · Other... | -100.00 | 159,416.18 |
| Check | 8/9/1999 | 1436 | Alro Metals | | | 7240 · Shipping | -71.00 | 159,345.18 |
| Check | 8/9/1999 | 1437 | Jennings Waste Man... | | | 7235 · Researc... | -532.58 | 158,812.60 |
| Check | 8/11/1999 | 1438 | Luce Press Clippings | | | 7315 · Trash R... | -60.00 | 158,752.60 |
| Check | 8/11/1999 | 1439 | Nations Bank | | | 7010 · Advertisi... | -271.68 | 158,480.92 |
| Check | 8/11/1999 | 1440 | Fernando Piancastelli | Unlimited Wel... Brazil/Marketing | | 1300 · Inventory | -927.00 | 157,553.92 |
| Check | 8/11/1999 | 1441 | Richard Dyer | | | 7300 · Travel | -10,959.00 | 146,594.92 |
| Check | 8/11/1999 | 1442 | W.W. Grainger | | | 7235 · Researc... | -280.95 | 146,313.97 |
| Check | 8/11/1999 | 1443 | Robert Kirkland | | | 1400 · Machinery | -824.85 | 145,489.12 |
| Check | 8/11/1999 | 1444 | Michael Nugent | | | -SPLIT- | -379.73 | 145,109.39 |
| Check | 8/13/1999 | 1445 | Ellis Moore | | | 7099 · Expense... | -600.00 | 144,509.39 |
| Check | 8/13/1999 | 1446 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 143,509.39 |
| Check | 8/13/1999 | 1447 | Robert Kirkland | | | 7030 · Consulti... | -1,000.00 | 142,509.39 |
| Check | 8/13/1999 | 1448 | Cindy Kirkland | | | 7030 · Consulti... | -3,125.00 | 139,384.39 |
| Check | 8/13/1999 | 1449 | Richard Dyer | | | 7030 · Consulti... | -1,041.67 | 138,342.72 |
| Check | 8/13/1999 | 1450 | Chris Iselin | | | 7030 · Consulti... | -2,291.67 | 136,051.05 |
| Check | 8/17/1999 | 1451 | The Hewitt Company | | | 7030 · Consulti... | -2,000.00 | 134,051.05 |
| Check | 8/17/1999 | 1452 | Flirting with Disaster | | | 7099 · Expense... | -1,557.46 | 132,493.59 |
| Check | 8/17/1999 | 1453 | Robert McKnight | | | 7010 · Advertisi... | -4,200.00 | 128,293.59 |
| Check | 8/17/1999 | 1454 | Saving Bee | | | -SPLIT- | -608.99 | 127,686.60 |
| Check | 8/17/1999 | 1455 | Beacon Worldwide | | | 1300 · Inventory | -1,000.00 | 126,686.60 |
| Check | 8/17/1999 | 1456 | Tochni Chrome | | | 7235 · Researc... | -1,408.00 | 125,277.60 |
| Check | 8/17/1999 | 1457 | Sprint | | | 7290 · Trade S... | -35.00 | 125,242.60 |
| Check | 8/17/1999 | 1458 | OUC | | | 7270 · Telepho... | -127.03 | 125,115.57 |
| Check | 8/17/1999 | 1459 | MFI Net | | | 7310 · Utilities | -374.40 | 124,741.17 |
| Check | 8/17/1999 | 1460 | void | | | 7270 · Telepho... | -110.00 | 124,631.17 |
| Check | 8/17/1999 | 1461 | Richard Dyer | | | 5099 · Uncateg... | 0.00 | 124,631.17 |
| Check | 8/20/1999 | 1462 | Ellis Moore | bonus | | 7030 · Consulti... | -2,291.67 | 122,339.50 |
| Check | 8/23/1999 | 1463 | MP Manufacturing &... | | | 7030 · Consulti... | -1,000.00 | 121,339.50 |
| Check | 8/23/1999 | 1464 | Boxes Etc. | | | 7235 · Researc... | -648.50 | 120,691.00 |
| Check | 8/23/1999 | 1465 | Chris Iselin | | | 7250 · Supplies | -111.70 | 120,579.30 |
| Check | 8/23/1999 | 1466 | Miller Products | | | -SPLIT- | -201.28 | 120,378.02 |
| Check | 8/23/1999 | 1467 | Webb Bolt & Nut | | | 7235 · Researc... | -20.50 | 120,357.52 |
| Check | 8/23/1999 | 1468 | Horizon Duplication | | | 1300 · Inventory | -73.38 | 120,284.14 |
| Check | 8/23/1999 | 1469 | Cindy Kirkland | | | 7010 · Advertisi... | -86.25 | 120,197.89 |
| Check | 8/23/1999 | 1470 | Michael Nugent | | | -SPLIT- | -959.47 | 119,238.42 |
| Check | 8/23/1999 | 1471 | Ed Kirkland | | | -SPLIT- | -500.00 | 118,738.42 |
| Check | 8/23/1999 | 1472 | Mark Cooper | | | 7010.05 · Misc... | -140.00 | 118,598.42 |
| Check | 8/23/1999 | 1473 | Ellis Moore | | | 7030 · Consulti... | -2,000.00 | 116,598.42 |
| Check | 8/23/1999 | 1474 | Joe Robinson | | | 7300 · Travel | -1,000.00 | 115,598.42 |
| | | | | | | 7030 · Consulti... | -160.00 | 115,438.42 |

AH-0360

03/14/00

# BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/23/1999 | 1468 | Cindy Kirkland | | | -SPLIT- | -959.47 | 114,478.95 |
| Check | 8/24/1999 | 1475 | The Hewitt Company | | | 7105 · Other Pr... | -7,500.00 | 106,978.95 |
| Deposit | 8/24/1999 | | | Deposit | | 2500 · Notes P... | 150,000.00 | 256,978.95 |
| Check | 8/26/1999 | 1476 | Marmon/Keystone | | | 7235 · Research | -365.00 | 256,613.95 |
| Check | 8/26/1999 | 1477 | Chris Iselin | | | -SPLIT- | -2,340.99 | 254,272.96 |
| Check | 8/26/1999 | 1478 | Sewing Bee | | | 1300 · Inventory | -1,020.00 | 253,252.96 |
| Check | 8/26/1999 | 1479 | Roadway Express | | | 7240 · Shipping | -619.74 | 252,633.22 |
| Check | 8/26/1999 | 1480 | Orlando Rigging & S... | | | 7260 · Tooling... | -239.50 | 252,393.72 |
| Check | 8/26/1999 | 1481 | Richard Dyer | | | 7235 · Research | -306.58 | 252,087.14 |
| Check | 8/26/1999 | 1482 | Florida Department o... | | | 7280 · Taxes &... | -300.00 | 251,787.14 |
| Check | 8/26/1999 | 1483 | Florida Screen Servi... | | | 7235 · Research | -382.56 | 251,404.38 |
| Check | 8/26/1999 | 1484 | BCL Capital | | | 7050 · Equipm... | -110.08 | 251,294.50 |
| Check | 8/26/1999 | 1485 | Airborne Express | | | 7110 · Postage... | -10.50 | 251,284.00 |
| Check | 8/26/1999 | 1486 | Miller Products | | | 7235 · Research | -111.00 | 251,173.00 |
| General Journal | 8/31/1999 | 1487 | Federal Express | Service Charge | | 7110 · Postage... | -67.85 | 251,105.15 |
| Check | 9/1/1999 | 1488 | Cindy Kirkland | | | 7070 · Bank Ch... | -67.67 | 251,037.48 |
| Check | 9/1/1999 | 1489 | Robert Kirkland | | | 7030 · Consulti... | -1,041.87 | 249,995.61 |
| Check | 9/1/1999 | 1490 | Ed Kirkland | | | 7030 · Consulti... | -3,125.00 | 246,870.61 |
| Check | 9/1/1999 | 1491 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 245,870.61 |
| Check | 9/1/1999 | 1492 | Chris Iselin | | | 7030 · Consulti... | -1,000.00 | 244,870.61 |
| Check | 9/1/1999 | 1493 | Richard Dyer | | | 7030 · Consulti... | -2,000.00 | 242,870.61 |
| Check | 9/1/1999 | 1494 | The Hewitt Company | | | 7030 · Consulti... | -2,291.87 | 240,578.14 |
| Check | 9/1/1999 | 1495 | Mr. Lui | | | 7105 · Other Pr... | -3,000.00 | 237,578.14 |
| Check | 9/1/1999 | 1496 | Premium Assignmen... | | | 7120 · Rent Ex... | -1,832.00 | 235,747.14 |
| Check | 9/1/1999 | 1497 | Michael Nugent | | | 7060 · Insurance | -1,890.05 | 233,857.09 |
| Check | 9/8/1999 | 1498 | Michael Nugent | | | 7030 · Consulti... | -3,000.00 | 230,857.09 |
| Check | 9/8/1999 | 1499 | UPW Mutual Aid Fund | | | 7010 · Advertisi... | -120.00 | 230,737.09 |
| Check | 9/8/1999 | 1500 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 226,987.09 |
| Check | 9/8/1999 | 1501 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,750.00 | 223,237.09 |
| Check | 9/8/1999 | 1502 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,000.00 | 220,237.09 |
| Check | 9/8/1999 | 1503 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -3,000.00 | 217,237.09 |
| Check | 9/8/1999 | 1504 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 214,987.09 |
| Check | 9/8/1999 | 1505 | UPW Mutual Aid Fund | | | 2220 · Accrued... | -2,250.00 | 212,737.09 |
| Check | 9/13/1999 | 1506 | Robert McKnight | | | 2220 · Accrued... | -3,750.00 | 208,987.09 |
| Check | 9/13/1999 | 1507 | W.W. Grainger | | | 2220 · Accrued... | -3,750.00 | 205,237.09 |
| Check | 9/13/1999 | 1508 | MP Manufacturing &... | | | 7030 · Consulti... | -500.00 | 204,737.09 |
| Check | 9/13/1999 | 1509 | Horizon Duplication | | | 1400 · Machinery | -554.11 | 204,182.98 |
| Check | 9/13/1999 | 1510 | Webb Bolt & Nut | | | 1300 · Inventory | -1,864.88 | 202,318.10 |
| Check | 9/13/1999 | 1511 | KGB Drafting Services | | | 7010 · Advertisi... | -88.65 | 202,229.45 |
| Check | 9/13/1999 | 1512 | TTI National | | | 1300 · Inventory | -118.61 | 202,110.84 |
| Check | 9/13/1999 | 1513 | Sprint | | | 7105 · Other Pr... | -375.00 | 201,735.84 |
| Check | 9/13/1999 | 1514 | Federal Express | | | 7270 · Telepho... | -244.88 | 201,490.96 |
| Check | 9/13/1999 | 1515 | Crystal Springs | | | 7270 · Telepho... | -457.68 | 201,033.28 |
| Check | 9/13/1999 | 1516 | Gortex | | | 7240 · Shipping | -137.50 | 200,895.78 |
| Check | 9/13/1999 | 1517 | Washington Passpor... | | | 7090 · Office E... | -96.14 | 200,799.64 |
| Check | 9/13/1999 | 1518 | Baker Press | | | 1300 · Inventory | -6,028.86 | 195,770.78 |
| Check | 9/13/1999 | 1519 | Richard Dyer | | | 7300 · Travel | -370.00 | 195,400.78 |
| Check | 9/13/1999 | 1520 | Sewing Bee | | | 7115 · Printing | -3,106.88 | 192,293.90 |
| Check | 9/13/1999 | 1521 | US Patent & Tradem... | | | 7235 · Research | -343.00 | 191,950.90 |
| Check | 9/13/1999 | 1522 | Cindy Kirkland | | | 1300 · Inventory | -1,238.40 | 190,712.50 |
| Check | 9/13/1999 | 1523 | Bozee Etc. | | | 7260 · Tooling... | -75.00 | 190,637.50 |
| Check | 9/13/1999 | 1524 | Bobby Bond | | | 7235 · Research | -624.60 | 190,012.90 |
| Check | 9/14/1999 | 1525 | Cindy Kirkland | | | 7285 · Tooling | -3,867.20 | 185,825.70 |
| Check | 9/14/1999 | 1526 | void | | | 7290.04 · car r... | -186.83 | 185,638.87 |
| Check | 9/14/1999 | 1527 | Ed Kirkland | | | 7030 · Consulti... | -1,041.67 | 184,595.20 |
| Check | 9/14/1999 | 1528 | Ellie Moore | | | 6200 · Uncateg... | 0.00 | 184,595.20 |
| Check | 9/14/1999 | 1529 | Chris Iselin | | | 7030 · Consulti... | -1,000.00 | 183,595.20 |
| Check | 9/14/1999 | 1530 | Richard Dyer | | | 7030 · Consulti... | -1,000.00 | 182,595.20 |
| Check | 9/23/1999 | 1531 | Flirting with Disaster | | | 7030 · Consulti... | -2,000.00 | 180,595.20 |
| Check | 9/23/1999 | 1532 | Ellie Moore | | | 7030 · Consulti... | -2,291.67 | 178,303.53 |
| Check | 9/23/1999 | 1533 | Robert Kirkland | | | 7010 · Advertisi... | -4,200.00 | 174,103.53 |
| Check | 9/24/1999 | 1535 | Mark Cooper | | | 7290.06 · Other... | -200.00 | 173,903.53 |
| Check | 9/29/1999 | 1534 | Sprint | | | 7030 · Consulti... | -3,125.00 | 170,778.53 |
| Check | 9/29/1999 | 1537 | Aaron Ranis | | | 7030 · Consulti... | -4,000.00 | 166,778.53 |
| Check | 9/29/1999 | 1538 | Orlando Rigging & S... | | | 7270 · Telepho... | -163.44 | 166,615.09 |
| Check | 9/29/1999 | 1539 | Miller Products | | | 7120 · Rent Ex... | -144.71 | 166,470.38 |
| Check | 9/29/1999 | 1540 | Crystal Springs | | | 7260 · Tooling... | -159.05 | 166,311.33 |
| Check | 9/29/1999 | 1541 | Bozee Etc. | | | 7235 · Research | -86.00 | 166,225.33 |
| Check | 9/29/1999 | 1542 | Claudia Piancastelli | | | 7090 · Office E... | -27.20 | 166,198.13 |
| Check | 9/29/1999 | 1543 | Robert McKnight | | | 7250 · Supplies | -102.03 | 166,096.10 |
| Check | 9/29/1999 | 1544 | Cindy Kirkland | | | 7105 · Other Pr... | -1,000.00 | 165,096.10 |
| Check | 9/29/1999 | 1545 | Fernando Piancastelli | | | 7030 · Consulti... | -1,000.00 | 164,096.10 |
| Check | 9/29/1999 | 1546 | MP Manufacturing &... | | | 7030 · Consulti... | -1,000.00 | 163,096.10 |
| Check | 9/29/1999 | 1547 | void | | | 7290 · Trade S... | -1,511.68 | 161,584.42 |
| Check | 9/29/1999 | 1548 | Robert McKnight | | | 1300 · Inventory | -87.00 | 161,497.42 |
| Check | 9/29/1999 | 1549 | W.W. Grainger | | | 6999 · Uncateg... | 0.00 | 161,497.42 |
| Check | 9/29/1999 | 1550 | | | | 7090 · Office E... | -41.61 | 161,455.81 |
| | | | | | | 1400 · Machinery | -1,019.34 | 160,436.47 |

AH-0361

03/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/29/1999 | 1551 | BCL Capital | | | 7050 · Equipm... | -109.93 | 160,326.54 |
| Check | 9/29/1999 | 1552 | OUC | | | 7310 · Utilities | -343.48 | 159,983.06 |
| Check | 9/29/1999 | 1553 | Luce Press Clippings | | | 7010 · Advertis... | -253.06 | 159,730.00 |
| Check | 9/29/1999 | 1554 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 159,670.00 |
| Check | 9/29/1999 | 1555 | Future Metals | | | 1300 · Inventory | -1,501.00 | 158,169.00 |
| Check | 9/29/1999 | 1556 | Techni Chrome | | | 7290 · Trade S... | -301.75 | 157,867.25 |
| Check | 9/29/1999 | 1557 | Merit Fasteners | | | 1300 · Inventory | -213.69 | 157,653.56 |
| Check | 9/29/1999 | 1558 | UPS | | | 7240 · Shipping | -640.58 | 157,012.71 |
| Check | 9/29/1999 | 1559 | Federal Express | Brazil shipment | | 7240 · Shipping | -826.93 | 156,185.78 |
| Check | 9/29/1999 | 1560 | Webb Bolt & Nut | | | 1300 · Inventory | -345.54 | 155,838.24 |
| Check | 9/29/1999 | 1561 | MFI Net | | | 7270 · Telepho... | -110.00 | 155,728.24 |
| Check | 9/29/1999 | 1562 | Alro Metals | | | 1300 · Inventory | -869.48 | 154,858.76 |
| Check | 9/29/1999 | 1563 | Marmon/Keystone | | | 1300 · Inventory | -386.00 | 154,472.88 |
| Check | 9/29/1999 | 1564 | void | | | 6999 · Uncateg... | 0.00 | 154,472.88 |
| Check | 9/29/1999 | 1565 | Boxes Etc. | | | 7250 · Supplies | -999.81 | 153,473.07 |
| General Journal | 9/30/1999 | 1566 | Sellstrom | | | 1300 · Inventory | -18,777.20 | 134,695.87 |
| Check | 10/1/1999 | 1536 | Ed Kirkland | Wire Transfer | | 7070 · Bank Ch... | -11.00 | 134,684.87 |
| Check | 10/1/1999 | 1567 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 133,684.87 |
| Check | 10/1/1999 | 1568 | Robert Kirkland | | | 7030 · Consulti... | -1,041.67 | 132,643.20 |
| Check | 10/1/1999 | 1569 | Ellia Moore | | | 7030 · Consulti... | -3,125.00 | 129,518.20 |
| Check | 10/1/1999 | 1570 | Chris Iselin | | | 7030 · Consulti... | -1,000.00 | 128,518.20 |
| Check | 10/1/1999 | 1571 | Richard Dyer | | | 7030 · Consulti... | -2,000.00 | 126,518.20 |
| Check | 10/1/1999 | 1572 | Robert McKnight | | | 7030 · Consulti... | -2,291.67 | 124,226.53 |
| Check | 10/6/1999 | 1573 | Fernando Plancarelli | | | 7030 · Consulti... | -500.00 | 123,726.53 |
| Check | 10/6/1999 | 1574 | Richard Dyer | | | 7030 · Consulti... | -1,500.00 | 122,226.53 |
| Check | 10/6/1999 | 1575 | Chris Iselin | | | 7999 · Expense... | -260.91 | 121,965.62 |
| Check | 10/6/1999 | 1576 | Chris Iselin | | | 7010 · Advertis... | -7,000.00 | 114,965.62 |
| Check | 10/6/1999 | 1577 | Flirting with Disaster | | | 7999 · Expense... | -958.65 | 114,006.97 |
| Deposit | 10/6/1999 | 1578 | Michael Nugent | | | 7010 · Advertis... | -6,000.00 | 108,006.97 |
| Check | 10/15/1999 | | | Deposit | | 7030 · Consulti... | -3,000.00 | 105,006.97 |
| Check | 10/15/1999 | 1579 | Mr. Lui | | | 1499 · Undepo... | 25,766.22 | 130,775.19 |
| Check | 10/15/1999 | 1580 | Premium Assignmen... | | | 7129 · Rent Ex... | -1,832.00 | 128,943.19 |
| Check | 10/15/1999 | 1581 | Chris Iselin | | | 7050 · Insurance | -1,890.05 | 127,053.14 |
| Check | 10/15/1999 | 1582 | Richard Dyer | | | 7010 · Advertis... | -208.58 | 126,844.56 |
| Check | 10/15/1999 | 1583 | Luce Press Clippings | | | 7235 · Receiva... | -521.22 | 126,323.34 |
| Check | 10/15/1999 | 1584 | Jennings Waste Man... | | | 7010 · Advertis... | -269.26 | 126,054.08 |
| Check | 10/15/1999 | 1585 | MP Manufacturing & ... | | | 7315 · Trash R... | -60.00 | 125,994.08 |
| Check | 10/15/1999 | 1586 | Orlando Rigging & S... | | | 1300 · Inventory | -3,177.00 | 122,817.08 |
| Check | 10/15/1999 | 1587 | TTI National | | | 7260 · Testing | -154.00 | 122,663.08 |
| Check | 10/15/1999 | 1588 | Cindy Kirkland | | | 7270 · Telepho... | -195.19 | 122,467.87 |
| Check | 10/15/1999 | 1589 | W.W. Grainger | | | -SPLIT- | -1,581.51 | 120,886.36 |
| Check | 10/15/1999 | 1590 | ISOCO | | | 1400 · Machinery | -298.61 | 120,586.75 |
| Check | 10/15/1999 | 1591 | MP Manufacturing & ... | | | 7235 · Tooling | -2,740.50 | 117,846.25 |
| Check | 10/15/1999 | 1592 | Sewing Bee | | | 1300 · Inventory | -395.20 | 117,451.05 |
| Check | 10/15/1999 | 1593 | Richard Dyer | | | 1300 · Inventory | -1,403.22 | 116,047.83 |
| Check | 10/15/1999 | 1594 | Chris Iselin | | | 7030 · Consulti... | -2,291.67 | 113,756.16 |
| Check | 10/15/1999 | 1595 | Cindy Kirkland | | | 7030 · Consulti... | -2,000.00 | 111,756.16 |
| Check | 10/15/1999 | 1596 | Ellia Moore | | | 7030 · Consulti... | -1,041.67 | 110,714.49 |
| Check | 10/15/1999 | 1597 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 109,714.49 |
| Check | 10/15/1999 | 1598 | Robert Kirkland | | | 7030 · Consulti... | -1,000.00 | 108,714.49 |
| Check | 10/15/1999 | 1599 | The Hewitt Company | | | 7105 · Other Pr... | -3,125.00 | 105,589.49 |
| Check | 10/20/1999 | 1600 | Mark Cooper | | | 7030 · Consulti... | -4,000.00 | 101,589.49 |
| Check | 10/20/1999 | 1601 | Cash | Marketing /10... | | 7010 · Advertis... | -500.00 | 101,089.49 |
| Check | 10/20/1999 | 1602 | Hour Glass Product... | | | 7010 · Advertis... | -400.00 | 100,689.49 |
| Check | 10/25/1999 | 1603 | Flirting with Disaster | | | 7010 · Advertis... | -956.00 | 99,733.49 |
| Check | 10/27/1999 | 1604 | The Hewitt Company | | | 7103 · Other Pr... | -511.18 | 99,222.31 |
| Check | 10/27/1999 | 1605 | Mark Cooper | | | 7030 · Consulti... | -4,000.00 | 95,222.31 |
| Check | 10/27/1999 | 1606 | E.C. Turner | | | 7060 · Legal | -1,510.00 | 93,712.31 |
| Check | 10/28/1999 | 1607 | Richard Dyer | | | 7999 · Expense... | -550.00 | 93,162.31 |
| Check | 10/28/1999 | 1608 | Richard Dyer | | | 7303 · Travel | -555.18 | 92,607.13 |
| Check | 10/28/1999 | 1609 | Sprint | | | 7270 · Telepho... | -1,400.00 | 91,207.13 |
| Check | 10/28/1999 | 1610 | ADT Security Systems | | | 7125 · Security | -427.04 | 90,780.09 |
| Check | 10/28/1999 | 1611 | OUC | | | 7310 · Utilities | -100.17 | 90,679.92 |
| Check | 10/28/1999 | 1612 | BCL Capital | | | 7050 · Equipm... | -329.07 | 90,350.85 |
| Check | 10/28/1999 | 1613 | MFI Net | | | 7270 · Telepho... | -109.93 | 90,240.92 |
| Check | 10/30/1999 | 1614 | Robert Kirkland | | | 7030 · Consulti... | -110.00 | 90,130.92 |
| Check | 10/30/1999 | 1615 | Cindy Kirkland | | | 7030 · Consulti... | -3,125.00 | 87,005.92 |
| Check | 10/30/1999 | 1616 | Ed Kirkland | | | 7030 · Consulti... | -1,041.67 | 85,964.25 |
| Check | 10/30/1999 | 1617 | Ellia Moore | | | 7030 · Consulti... | -1,000.00 | 84,964.25 |
| Check | 10/30/1999 | 1618 | Michael Nugent | | | 7030 · Consulti... | -1,000.00 | 83,964.25 |
| General Journal | 10/31/1999 | 1619 | Flirting with Disaster | Service Charge | | 7010 · Advertis... | -3,000.00 | 80,964.25 |
| Check | 11/1/1999 | 1620 | Robert McKnight | | | 7070 · Bank Ch... | -6,000.00 | 74,964.25 |
| Check | 11/1/1999 | 1621 | Dorcas Ramos | | | 7030 · Consulti... | -3.00 | 74,961.25 |
| Check | 11/1/1999 | 1622 | Richard Dyer | | | 7030 · Consulti... | -1,500.00 | 73,461.25 |
| Check | 11/1/1999 | 1623 | Robert McKnight | | | 7030 · Consulti... | -1,365.00 | 72,096.25 |
| Check | 11/1/1999 | 1624 | Tim Langill | | | 7999 · Expense... | -2,291.67 | 69,804.58 |
| | | | | | | 7100 · Outside ... | -45.06 | 69,759.52 |
| | | | | | | | -25.00 | 69,734.52 |

AH-0362

02/14/00

## BEST Rescue Systems, Inc.
### Transactions by Account
As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/4/1999 | 1525 | Fernando Franceschi | | | 7030 · Consulti... | -3,000.00 | 66,734.52 |
| Check | 11/4/1999 | 1526 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 64,734.52 |
| Check | 11/5/1999 | 1527 | The Hewitt Company | | | 7030 · Consulti... | -520.29 | 64,214.23 |
| Deposit | 11/5/1999 | | | Deposit | | -SPLIT- | 162.65 | 64,376.88 |
| Check | 11/8/1999 | 1528 | Richard Dyer | | | 7090 · Expense... | -602.67 | 63,774.21 |
| Check | 11/8/1999 | 1529 | Personal Mini Storage | | | 7120 · Rent Ex... | -174.90 | 63,599.31 |
| Check | 11/8/1999 | 1530 | Mr. Lui | | | 7120 · Rent Ex... | -1,832.00 | 61,767.31 |
| Check | 11/11/1999 | 1531 | Dave White Commu... | | | 7270 · Telepho... | -411.50 | 61,355.81 |
| Check | 11/12/1999 | 1532 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 59,355.81 |
| Check | 11/12/1999 | 1533 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 57,064.14 |
| Check | 11/12/1999 | 1534 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 56,064.14 |
| Check | 11/12/1999 | 1535 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 54,699.14 |
| Check | 11/12/1999 | 1536 | Bill Waldrop | | | 7030 · Consulti... | -500.00 | 54,199.14 |
| Check | 11/12/1999 | 1537 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 53,199.14 |
| Check | 11/15/1999 | 1538 | Orlando Rigging & S... | | | 7260 · Testing... | -181.00 | 53,018.14 |
| Check | 11/15/1999 | 1539 | Techni Chrome | | | 7290 · Trade S... | -544.00 | 52,474.14 |
| Check | 11/15/1999 | 1540 | Webb Bolt & Nut | | | 1300 · Inventory | -41.32 | 52,432.82 |
| Check | 11/15/1999 | 1541 | Sprint | | | 7270 · Telepho... | -154.27 | 52,278.55 |
| Check | 11/15/1999 | 1542 | KGB Drafting Services | | | 7105 · Other Pr... | -505.00 | 51,773.55 |
| Check | 11/15/1999 | 1543 | Crystal Springs | | | 7090 · Office E... | -61.20 | 51,712.35 |
| Check | 11/15/1999 | 1544 | MP Manufacturing & ... | | | 7235 · Researc... | -85.00 | 51,627.35 |
| Check | 11/15/1999 | 1545 | Aaron Rents | | | 7120 · Rent Ex... | -144.71 | 51,482.64 |
| Check | 11/15/1999 | 1546 | David Piercefield | | | 7080 · Legal | -750.00 | 50,732.64 |
| Check | 11/15/1999 | 1547 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 49,670.97 |
| Check | 11/15/1999 | 1548 | void | | | 6999 · Uncateg... | 0.00 | 49,670.97 |
| Check | 11/15/1999 | 1549 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 48,670.97 |
| Check | 11/15/1999 | 1550 | Robert Kirkland | | | 7030 · Consulti... | -1,741.10 | 46,929.87 |
| Check | 11/15/1999 | 1551 | Sawdust LTD | | | 1020 · Deposits | -1,445.00 | 45,484.87 |
| Deposit | 11/22/1999 | 1552 | The Hewitt Company | Deposit | | 7105 · Other Pr... | -5,000.00 | 40,484.87 |
| Check | 11/23/1999 | | | Nugent/Firefig... | | 2900 · Notes P... | 100,000.00 | 140,484.87 |
| Check | 11/23/1999 | 1553 | American Express | | | 7010 · Advertis... | -1,025.00 | 139,459.87 |
| Check | 11/24/1999 | 1554 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 137,168.20 |
| Check | 11/24/1999 | 1555 | Cindy Kirkland | | | 7030 · Consulti... | -1,041.67 | 136,126.53 |
| Check | 11/29/1999 | 1556 | Robert Kirkland | | | 7030 · Consulti... | -3,125.00 | 133,001.53 |
| Check | 11/29/1999 | 1557 | Qualitest | | | 7260 · Testing... | -1,270.00 | 131,731.53 |
| Check | 11/29/1999 | 1558 | Richard Dyer | | | 7300 · Travel | -1,200.00 | 130,531.53 |
| Check | 11/29/1999 | 1559 | The Hewitt Company | | | 7105 · Other Pr... | -4,000.00 | 126,531.53 |
| Check | 11/29/1999 | 1560 | Chris Iselin | | | 7090 · Expense... | -8,769.18 | 117,762.35 |
| Check | 11/29/1999 | 1561 | Chris Iselin | | | 7030 · Consulti... | -2,000.00 | 115,762.35 |
| Check | 11/30/1999 | 1562 | William Waldrop | | | 7260 · Testing... | -800.00 | 114,962.35 |
| Check | 11/30/1999 | 1563 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 113,962.35 |
| Check | 11/30/1999 | 1564 | Ellis Moore | | | 7030 · Consulti... | -1,000.00 | 112,962.35 |
| Check | 11/30/1999 | 1565 | Winter Park Exec. C... | | | 7120 · Rent Ex... | -720.96 | 112,241.39 |
| Check | 12/1/1999 | 1566 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 110,876.39 |
| Check | 12/1/1999 | 1567 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 109,511.39 |
| Check | 12/2/1999 | 1568 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 107,219.72 |
| Check | 12/2/1999 | 1569 | Ed Kirkland | | | 7090 · Expense... | -100.00 | 107,119.72 |
| Check | 12/2/1999 | 1570 | Ed Kirkland | | | 7090 · Expense... | -225.00 | 106,894.72 |
| Check | 12/2/1999 | 1571 | Ed Kirkland | | | 7090 · Expense... | -125.00 | 106,769.72 |
| Check | 12/2/1999 | 1572 | Michael Nugent | | | 7030 · Consulti... | -3,000.00 | 103,769.72 |
| Check | 12/2/1999 | 1573 | Firefig with Disaster | | | 7010 · Advertis... | -6,000.00 | 97,769.72 |
| Check | 12/5/1999 | 1574 | Mark Cooper | | | 7030 · Consulti... | -1,200.00 | 96,569.72 |
| Check | 12/6/1999 | 1575 | SR/DR | | | 7290 · Trade S... | -649.00 | 95,920.72 |
| Check | 12/6/1999 | 1576 | MP Manufacturing & ... | | | 7235 · Researc... | -35.00 | 95,885.72 |
| Check | 12/6/1999 | 1577 | Car Quest | | | 7090 · Office E... | -34.35 | 95,851.37 |
| Check | 12/6/1999 | 1578 | TTI National | | | 7270 · Telepho... | -141.17 | 95,710.20 |
| Check | 12/6/1999 | 1579 | void | | | 6999 · Uncateg... | 0.00 | 95,710.20 |
| Check | 12/6/1999 | 1580 | Airborne Express | | | 7119 · Postage... | -15.75 | 95,694.45 |
| Check | 12/6/1999 | 1581 | W.W. Grainger | | | 7260 · Testing... | -84.69 | 95,609.76 |
| Check | 12/6/1999 | 1582 | Jennings Waste Man... | | | 7315 · Trash R... | -60.00 | 95,549.76 |
| Check | 12/6/1999 | 1583 | Techni Chrome | | | 7290 · Trade S... | -17.50 | 95,532.26 |
| Check | 12/6/1999 | 1584 | OUC | | | 7310 · Utilities | -222.52 | 95,309.74 |
| Check | 12/6/1999 | 1585 | BCL Capital | | | 7050 · Equipm... | -130.26 | 95,179.48 |
| Check | 12/6/1999 | 1586 | Mr. Lui | | | 7120 · Rent Ex... | -1,832.00 | 93,347.48 |
| Check | 12/6/1999 | 1587 | Sprint | | | 7270 · Telepho... | -37.44 | 93,310.04 |
| Check | 12/6/1999 | 1588 | Crystal Springs | | | 7090 · Office E... | -21.20 | 93,288.84 |
| Check | 12/6/1999 | 1589 | Orlando Rigging & S... | | | 7260 · Testing... | -50.50 | 93,238.34 |
| Check | 12/6/1999 | 1590 | Orlando Reprographi... | | | 7235 · Researc... | -84.59 | 93,153.75 |
| Check | 12/6/1999 | 1591 | Aaron Rents | | | 7120 · Rent Ex... | -144.71 | 93,009.04 |
| Check | 12/6/1999 | 1592 | void | | | 6999 · Uncateg... | 0.00 | 93,009.04 |
| Check | 12/6/1999 | 1593 | William Waldrop | | | 7260 · Testing... | -800.00 | 92,209.04 |
| Check | 12/6/1999 | 1594 | RH Wilson & Assc. | | | 7105 · Other Pr... | -300.00 | 91,909.04 |
| Check | 12/6/1999 | 1595 | Ed Kirkland | | | 7300 · Travel | -500.00 | 91,409.04 |
| Check | 12/6/1999 | 1596 | Int. Assn. Fire Chiefs | membership | | 7040 · Dues & ... | -240.00 | 91,169.04 |
| Check | 12/6/1999 | 1597 | National Fire Protecti... | membership | | 7040 · Dues & ... | -275.00 | 90,894.04 |
| Check | 12/6/1999 | 1598 | National Safety Coun... | membership | | 7040 · Dues & ... | -200.00 | 90,694.04 |
| Check | 12/7/1999 | 1599 | Ellis Moore | bonus | | 7030 · Consulti... | -1,000.00 | 89,694.04 |
| Check | 12/15/1999 | 1700 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 87,402.37 |

AH-0363

03/14/00

## BEST Rescue Systems, Inc.
## Transactions by Account
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/18/1999 | 1701 | Chris Iaulin | | | 7030 · Consulti... | -2,000.00 | 56,402.37 |
| Check | 12/18/1999 | 1702 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 54,402.37 |
| Check | 12/18/1999 | 1703 | Ed Kirkland | | | 7030 · Consulti... | -1,000.00 | 53,402.37 |
| Check | 12/20/1999 | 1709 | Richard Dyer | | | 7999 · Expense... | -596.84 | 82,805.53 |
| Check | 12/21/1999 | 1704 | Robert Kirkland | | | 7030 · Consulti... | -2,000.00 | 80,805.53 |
| Check | 12/21/1999 | 1705 | Cindy Kirkland | | | 7030 · Consulti... | -1,000.00 | 79,805.53 |
| Check | 12/21/1999 | 1706 | Cindy Kirkland | | | -SPLIT- | -139.23 | 79,666.30 |
| Check | 12/21/1999 | 1707 | Chris Iaulin | | | 7999 · Expense... | -5,144.71 | 74,521.59 |
| Check | 12/21/1999 | 1708 | Chris Iaulin | | | 7999 · Expense... | -44.00 | 74,477.59 |
| Check | 12/28/1999 | 1710 | Robert McKnight | | | 7030 · Consulti... | -1,000.00 | 73,477.59 |
| Check | 12/30/1999 | 1711 | Sec. Com. Inv. | Ad Nat'l Fire &... | | 7010 · Advertisi... | -599.00 | 72,878.59 |
| Check | 12/30/1999 | 1712 | MP Manufacturing &... | | | 1300 · Inventory | -260.00 | 72,618.59 |
| Check | 12/30/1999 | 1713 | Mark Cooper | | | 7030 · Consulti... | -1,390.00 | 71,228.59 |
| Check | 12/31/1999 | 1714 | Richard Dyer | | | 7300 · Travel | -500.00 | 70,728.59 |
| Check | 12/31/1999 | 1715 | Chris Iaulin | | | 7030 · Consulti... | -2,000.00 | 68,728.59 |
| Check | 12/31/1999 | 1716 | Richard Dyer | | | 7030 · Consulti... | -2,291.67 | 66,436.92 |
| Check | 12/31/1999 | 1717 | Dorcas Ramos | | | 7030 · Consulti... | -1,365.00 | 65,071.92 |
| Check | 12/31/1999 | 1718 | Ellie Moore | | | 7030 · Consulti... | -1,000.00 | 64,071.92 |
| Check | 12/31/1999 | 1719 | Ed Kirkland | severance | | 7030 · Consulti... | -1,000.00 | 63,071.92 |
| Check | 12/31/1999 | 1720 | Robert Kirkland | Wire Transfer... | | 7030 · Consulti... | -2,000.00 | 61,071.92 |
| General Journal | 12/31/1999 | | | | | 7070 · Bank Ch... | -11.00 | 61,060.92 |
| Total 1000 · Nations Bank | | | | | | | -19,426.10 | 61,060.92 |
| TOTAL | | | | | | | -19,426.10 | 61,060.92 |

AH-0364

BEST Rescue Systems, Inc.
Bank reconciliation
12/31/98

Balance per bank statement          76,226.31

Outstanding Checks:

| Check | | Amount |
|---|---|---|
| 1648 | void | - |
| 1680 | void | - |
| 1693 | void | - |
| 1696 | | 500.00 |
| 1697 | | 240.00 |
| 1698 | | 275.00 |
| 1699 | | 200.00 |
| 1711 | | 599.00 |
| 1712 | | 260.00 |
| 1713 | | 1,390.00 |
| 1715 | | 2,000.00 |
| 1716 | | 2,291.67 |
| 1717 | | 1,365.00 |
| 1718 | | 1,000.00 |
| 1719 | | 1,000.00 |
| 1720 | | 2,000.00 |
| 1522 | | 75.00 |

                                   (13,195.67)

Balance per G/L.                    61,060.92
                                    60,710.92
                                       350.00

AH-0365

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| UNITED PUBLIC WORKERS, AFSCME, LOCAL 646, AFL-CIO, MUTUAL AID FUND TRUST, ) ) ) ) ) Plaintiff, ) ) vs. ) ) GARY RODRIGUES, ) ) Defendant. ) ) | CIVIL NO. CV03-00598 DAE LEK DECLARATION OF DAYTON NAKANELUA |

## DECLARATION OF DAYTON NAKANELUA

1. I am the current State Director of the United Public Workers, AFSCME Local 646, AFL-CIO ("UPW"). I am also the current Plan Administrator for the UPW Mutual Aid Fund Trust ("MAF Trust") and in that capacity I am the custodian of records for the MAF Trust's Trustees Meeting Minutes, Agendas, and related documents. I make the statements below based upon personal knowledge and am competent to testify to the same.

2. Attached as Exhibit "A" is a true and correct copy of the Mutual Aid Fund Trustees Meeting Minutes for February 19, 1999. This is the first meeting minute referencing Best Rescue Systems, Inc.

3. Attached as Exhibit "B" is a true and correct copy of the

Mutual Aid Fund Trustees Meeting Agenda for June 19, 1999, together with a copy of the 1998 audited Financial Statements referenced in the Agenda. This is the first Financial Statement to specifically reference Best Rescue Systems, Inc.

    4.    Attached as Exhibit "C" is a true and correct copy of the Mutual Aid Fund Trustees Meeting Agenda for April 1, 2000, together with copies of the First Hawaiian Bank Agency Agreement, Investment Management Fee Schedule, and Investment Policy Statement referenced in the Agenda.

    5.    Attached as Exhibit "D" is a true and correct copy of the Mutual Aid Fund Trustees Meeting Minutes for January 20, 2001, together with a copy of the 1999 audited Financial Statements referenced in the Minutes. This is the next Financial Statement to specifically reference Best Rescue Systems, Inc.

    6.    Attached as Exhibit "E" is a true and correct copy of the Mutual Aid Fund Trustees Meeting Agenda for July 21, 2001, together with a copy of the 2000 audited Financial Statements referenced in the Agenda. This is the next Financial Statement to specifically reference Best Rescue Systems, Inc.

    7.    Attached as Exhibit "F" is a true and correct coy of the Mutual Aid Fund Trustees Meeting Minutes for May 23, 2004, showing that the Trustees affirmatively ratified the continuation of this pending lawsuit.

8.    Before becoming State Director in 2004, I was a member of the UPW staff since 1982, except for a stint as the Director or Deputy Director of the Department of Labor and Industrial Relations for the State of Hawaii from 1993 to May 1997. While a staff member, I attended numerous UPW Board meetings for the union's State Executive Board or the boards of the union-sponsored welfare benefit plans. Generally, these boards invariably followed Mr. Rodrigues' recommendations and advice.

9.    Litigation efforts in Florida were not successful in recovering the MAF Trust monies loaned to Best Rescue. The defendants in the Florida actions either failed to pay judgments and/or filed for bankruptcy. The MAF Trust did recover, however, in October 2006, some monies in a confidential settlement with Albert Hewitt's insurer. The MAF Trust is willing to disclose the settlement amount but (1) Rodrigues has never requested it pursuant to a discovery request in accordance with the rules and (2) the disclosure needs to be pursuant to a court protective order because the insurer's payment was subject to a confidentiality clause.

I, Dayton Nakanelua, do declare under penalty of law that the foregoing is true and correct.

DATED: Honolulu, Hawaii, May ___, 2007.

_____
DAYTON NAKANELUA

4